**Fill in this information to identify the case:**

Debtor name   **Power Home Solar, LLC**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)   **22-50228**

☐ Check if this is an amended filing

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☑ Amended *Schedule*   **G Executory Contracts and Unexpired Leas**
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **November  3, 2022**         X **/s/ William Jayson Waller**
                                            Signature of individual signing on behalf of debtor

                                            **William Jayson Waller**
                                            Printed name

                                            **CEO**
                                            Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name    **Power Home Solar, LLC**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)    **22-50228**

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
|---|---|

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*...................................................................................................    $         **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*...............................................................................................    $     **3,990,237.09**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................................    $     **3,990,237.09**

| Part 2: | Summary of Liabilities |
|---|---|

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $     **80,585,034.87**

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................    $     **4,865,030.68**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................................    +$     **53,177,190.84**

4.    **Total liabilities** ......................................................................................................
    Lines 2 + 3a + 3b    $     **138,627,256.39**

**Fill in this information to identify the case:**

Debtor name   **Power Home Solar, LLC**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)   **22-50228**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **JP Morgan Chase Bank, N.A.** | **Checking** | 0811 | $125,202.29 |
| 3.2. | **JP Morgan Chase Bank, N.A.** | **Savings** | 2906 | $10,130.93 |

4.  **Other cash equivalents** *(Identify all)*

| | | |
| --- | --- | --- |
| 4.1. | **Funds in Grier Wright Martinez, PA Trust Account (To be transferred to the Chapter 7 Trustee)** | $50,000.00 |

5.  **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $185,333.22 |
| --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.  **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| Debtor | **Power Home Solar, LLC** | Case number *(If known)* **22-50228** |
|---|---|---|
| | Name | |

| 7.1. | **See Exhibit 206A/B - 7. - Security Deposits on Real Property Leases** | **$362,634.00** |
|---|---|---|

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1. | **Prepaid Insurance Premiums - Auto, Workers Comp, Excess Liability General Liability Property, Exec Risk, Errors and Omissions, Cyber Liability, Professional Liability** | **Unknown** |
|---|---|---|

**9.** **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

**$362,634.00**

## Part 3:    Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☒ Yes Fill in the information below.

**11.** **Accounts receivable**

| 11a. 90 days old or less: | **928,739.65** | - | **928,739.65** | = .... | **Unknown** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **132,600.99** | - | **0.00** | = .... | **$132,600.99** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **0.00** | - | **0.00** | = .... | **Unknown** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | **4,256,410.56** | - | **4,256,410.56** | = .... | **Unknown** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

**12.** **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**$132,600.99**

## Part 4:    Investments

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.
☒ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**14.** **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Debtor | **Power Home Solar, LLC** | Case number *(If known)* **22-50228** |
|---|---|---|
| | Name | |

| | Name of entity: | % of ownership | |
|---|---|---|---|
| 15.1. | **Pink Energy, LLC a Delaware limited liability company.  No material economic substance.** | **100%** % | **$0.00** |
| 15.2. | **True Underdog, LLC, a Delaware limited liability company.  William Jayson Waller produced a podcast using this entity.  No material economic substance.** | **100%** % | **$0.00** |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
    Describe:

17. **Total of Part 4.**                                                                                    **$0.00**
    Add lines 14 through 16.  Copy the total to line 83.

**Part 5:**   **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** **Solar Panel Contracts with retail consumers  - See Exhibit 206A/B - 20. - Work in progress - Contracts sold but installation incomplete** | | **Unknown** | | **Unknown** |
| **Solar Panel Contracts with retail consumers - See Exhibit 206A/B - 20. - Last Projects Started** | | **Unknown** | | **Unknown** |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies** **See Exhibit 206A/B - 22. - Other Inventory and Supplies** **The SILFAB Residential Panels listed on the Exhibit were delivered on or about 9/27/2022** | | **Unknown** | **Recent cost** | **$3,309,668.88** |

23. **Total of Part 5.**                                                                            **$3,309,668.88**
    Add lines 19 through 22.  Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**

Debtor  **Power Home Solar, LLC**                                    Case number *(If known)* **22-50228**
     Name

■ No
☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
■ Yes. Book value      227,635.20   Valuation method    **Recent Cost**    Current Value     0.00

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
| --- | --- |

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 39.   **Office furniture**<br>**See Exhibit 206A/B - 39. - Office Furniture** | $0.00 | | Unknown |
| 40.   **Office fixtures** | | | |
| 41.   **Office equipment, including all computer equipment and communication systems equipment and software**<br>**See Exhibit 206A/B - 41. - Computers and other equipment** | $0.00 | | Unknown |

42.  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
collections; other collections, memorabilia, or collectibles

43.  **Total of Part 7.**                                     $0.00
Add lines 39 through 42.  Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

46. Does the debtor own or lease any machinery, equipment, or vehicles?

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

Debtor    **Power Home Solar, LLC**                                    Case number *(If known)* **22-50228**
Name

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **See Exhibit 206A/B - 47. - Vehicles owned by debtor** | **Unknown** | | **Unknown** |
| 47.2. **See Exhibit 206A/B - 47. - Vehicles Leased by Debtor from Sutton Leasing** | **Unknown** | | **Unknown** |
| 47.3. **See Exhibit 206A/B - 47. - Vehicles leased by Debtor from Mike Albert Fleet** | **Unknown** | | **Unknown** |
| 47.4. **See Exhibit 206A/B - 47. - Vehicles leased by Debtor from Enterprise Fleet** | **Unknown** | | **Unknown** |
| 47.5. **See Exhibit 206A/B - 47. - Vehicles Leased by Debtor from Alliance** | **Unknown** | | **Unknown** |
| 47.6. **Vehicles Leased by Debtor from Bancorp Bank, N.A.**<br>**Six 2021 Ram Promaster Vans** | **Unknown** | | **Unknown** |
| 47.7. **Vehicles Leased by Debtor from Ally Financial**<br>**C/O AIS Portfolio Services 817-277-2011**<br>**2017 Chevrolet Express - VIN**<br>**1GCWGBFF2H1232019**<br>**2016 Isuzu NPR-HD-4000 VIN**<br>**54DC4J1BGS8088116**<br>**2016 Isuzu NPR-HD-4000**<br>**54DC4J1B2GS807878** | **Unknown** | | **Unknown** |
| 47.8. **See Exhibit 206A/B - 47. - Trailers owned by Debtor** | **Unknown** | | **Unknown** |

**48.**    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
floating homes, personal watercraft, and fishing vessels

**49.**    **Aircraft and accessories**

**50.**    **Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)**

**51.**    **Total of Part 8.**                                                               **$0.00**

Add lines 47 through 50.  Copy the total to line 87.

**52.**    **Is a depreciation schedule available for any of the property listed in Part 8?**

■ No
☐ Yes

**53.**    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

| Debtor | **Power Home Solar, LLC** | Case number *(If known)* **22-50228** |
|---|---|---|
| | Name | |

■ No
☐ Yes

**Real property**

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Real Propety Leases - See Executory Contract Schedule G for list of real estate lease locations** | | **$0.00** | | **$0.00** |

**56.** **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| | **$0.00** |
|---|---|

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

**Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>**See List of Trademarks at Exhibit 206A/B - 60. - Trademarks and  Exhibit 206 A/B - 60. - Trademarks of Wholly Owned Subsidiaries** | **Unknown** | | **Unknown** |
| 61. **Internet domain names and websites**<br>**See List of Domain Names at Exhibit 206A/B - 61. - Domain Names** | **Unknown** | | **Unknown** |
| 62. **Licenses, franchises, and royalties** | | | |

Debtor    **Power Home Solar, LLC**                    Case number (If known) **22-50228**
Name

63.    **Customer lists, mailing lists, or other compilations**
       **Customer list: recent leads/opportunities**
       **identified over the past 90 days of the Debtor's**
       **operations of individuals who expressed**
       **interest in buying solar panels**                    Unknown                    Unknown

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**                                                        **$0.00**

       Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
       ☐ No
       ■ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ■ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 11: | All other assets |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No. Go to Part 12.
    ■ Yes Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|

71.    **Notes receivable**
       Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)
       **Potential Employee Retention Credit Pursuant to**
       **Section 2301 of the Coronavirus Aid Reliev and CARES**
       **Act**                                      Tax year **2021**                    Unknown

73.    **Interests in insurance policies or annuities**
       **D&O Insurance Policy Issued by Federal Ins. Co. to**
       **Renewable Clean Energies, LLC**                                                Unknown

74.    **Causes of action against third parties (whether or not a lawsuit**
       **has been filed)**
       **See Exhibit 206A/B - 74. - Causes of action vs. third**
       **parties**                                                                     **$0.00**
       Nature of claim
       **Amount requested                          $0.00**

Debtor **Power Home Solar, LLC**                                   Case number *(If known)* **22-50228**
_____
Name

| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
|---|---|---|
| | **Potential Product Liability claim related to Generac SnapR5 failures** | |
| | **Insurance Broker: Lockton Co.** | |
| | **Carolina Stires, ARM, AIDA** | |
| | **704-556-4141** | **Unknown** |

| Nature of claim | **Potential Product Liability Claim** |
|---|---|
| Amount requested | **$0.00** |

| 76. | **Trusts, equitable or future interests in property** |
|---|---|

| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership |
|---|---|

| 78. | **Total of Part 11.** | **$0.00** |
|---|---|---|
| | Add lines 71 through 77. Copy the total to line 90. | |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No
☐ Yes

| Debtor | **Power Home Solar, LLC** | Case number *(If known)* **22-50228** |
|---|---|---|
| | Name | |

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $185,333.22 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $362,634.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $132,600.99 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $3,309,668.88 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*...............................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,990,237.09 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $3,990,237.09 |

**Exhibit 206A/B - 7. - SECURITY DEPOSITS ON REAL PROPERTY LEASES**

| Name of Landlord | Property Address | Contact | Security Deposit |
|---|---|---|---|
| 1020 APR LLC | 1020 Airport Rd (aka, 1027 Irving St, Allentown PA  18109 | 1020 APR LLC | $ 21,526 |
| 1677 Irwinton (Michael Weir) | 1677 Irwinton Road, Milledgeville, GA 31061 | Irwinton 1677, LLC | $ 4,200 |
| Caesh Properties | 505 S Tyler Rd, St Charles, IL 60174 | Caesh Properties, LLC | $ 6,500 |
| Cure Holdings III, LLC - NEW | 140-152 York Dr, Marshfield, MO 65705 | Cure Holdings III, LLC | $ 4,000 |
| Denic Corp | 4496 Saguaro Trail, Indianapolis, INC 46268 | Denic Corporation | $ 5,000 |
| Eric L Smith - Rent Expense | 726 Ekastown Rd, Suite A, Sarver, PA 16055 | Eric L Smith | $ 4,500 |
| Henson MO Properties | 4251 NE Port Drive, Lee's Summit, MO | Henson Missouri Properties LLC | $ 19,500 |
| Marwan Saliba | 860 Lakemont Dr Louisville, TN 3777 | Nick Saliba | $ 12,924 |
| New Branch Real Estate (White Park) - 260 - NEW | 260 International Drive, Concord, NC 28027 | New Branch Real Estate LLC | $ 4,838 |
| Porter realty (Avery Brothers LLC) | 13536 Charlotte, Ct, Chester, VA  23836 | Avery Brothers LLC | $ 6,000 |
| Psychus Properties LLC | 56308 North Bay Drive, Chesterfield, MI 48051 | Psychus Properties, LLC | $ 12,500 |
| RNL Properties, LTD  - NEW | 5021 Lousiville Street NE, Lousiville, OH  44641 | RNL Properties, LTS | $ 2,250 |
| Stahlgebaude LTD - NEW | 2900 Huber Rd., Seguin, TX 78155 | Stahlgebaude LTD | $ 14,500 |
| WJ Bako | 5230 Shiloh Rd, Alpharetta, GA 30076 | WJ Bako | $ 4,700 |
| 349 Mall Boulevard LLC | 349 Mall Boulevard, Suite 200, Savannah, GA | 349 Mall Boulevard, LLC | $ 5,378 |
| 951 Macron Blvd. LP | 951 Marcon Blvd, Suite #1. Allentown, PA 18109 | SVN Imperial Realty | $ 3,250 |
| American National Insurance Company - 240 - NEW | 5747 Perimeter Dr., Dublin, OH 43017 | Kevin Sweet | $ 4,000 |
| Bear & Bear Associates, LP. | Mission Parkway Suite 104, Overland Park, KS 66202 | Bear & Bear Associates, LP | $ 5,630 |
| Boyle Investment Company dbaridgeway Ridgeway Business Cente | 5865 Ridgeway Center Parkway, Suite 300 #347, Memphis, TN  38120 | Boyle Investment Company | $ 1,100 |
| Buhl Insurance Agency - Sublease | 100 Allegheny Dr, Suite 203, Warrendale, PA  15086 | Buhl Insurance Agency | $ 2,500 |
| Hartford Fire Insurance Company (SPACE A) - NEW | University East Office Park, 8711 University East Drive, Charlotte, North Carolina 28213 SPACE A | Southart Properties, Inc. | $ 148,854 |
| LDC Hub Limited LLC (check only) - Rent Exp May | 7700 Hub Parkway, Unit 1, Valley View, OH 44125 | LDC Hub Limited | $ 3,800 |
| Medi Center LLC- New location | 13902 W Hillsborough Ave, Tampa FL 33635 | | $ 8,295 |
| Nash Holdings LLC | 208 and 209 Hughes Lane, St Charles, MO 63301 | Nash Holdings, LLC | $ 4,000 |
| New Branch Real Estate (White Park) - 262 - NEW | 262 International Drive, Concord, NC 28027 | New Branch Real Estate LLC | $ 3,000 |
| New Branch Real Estate (White Park) - 270 - NEW | 270 International Drive, Concord, NC 28027 | New Branch Real Estate LLC | $ 2,750 |
| Normandy Place LLC check | 10201 W Markham Street, Suite 342, Little Rock, AR  72205 | Normandy Place LLC | $ 975 |
| Oakstar Properties LLC | 9208-215 Falls of Neuse Rd, Raleigh NC | | $ 4,715 |
| Park Terrace Properties, LLC. (PTC Management) | 1306 Patton Ave. Suite A Asheville, NC 28806 | Park Terrace Properties, LLC | $ 2,750 |
| RS &VDG Enterprises | 4652 Danvers Dr, SE, Kentwood, MI 49512 | BargainBookStores.com LLC | $ 3,324 |
| SCH Services, Inc DBA Supplemental Health Care - NEW | 11960 Westline Industrial Dr., Suite 201, Maryland Heights, MO 63146 | SHC Services, Inc dba Supplemental Health Care | $ 3,613 |
| Simson Investments, LP - NEW | 1310 East Kingsley Street, Suite D, Springfield MO | Mary Allison Mitchell Exp Commercial LLC | $ 3,032 |
| Troy 500 Stephenson Investors, LLC | 500 Stephenson Rd Ste 2nd Floor, Troy, MI 48084 | Robbins Investments #500 LLC | $ 24,731 |
| Wilkel LLC. | 2109 Landmark Drive, Cayce, SC  29033 | Wilson/Kibler, Inc. | $ 4,000 |
| | | Total: | $ 362,634 |

**Exhibit 206A/B - 11. - ACCOUNTS RECEIVEABLE FROM NON-FINANCED CUSTOMERS**

| Opportunity Name | Adjusted Contract Amount | Install: Install Completed Date | Total Payments Made | Total Rebate Amount | Remaining Payments Total | Less than 90 Days | Greater than 90 Days |
|---|---|---|---|---|---|---|---|
| Catherine Lonas | $ 50,546.25 | 2/3/2021 | $47,046.25 | $0.00 | $3,500.00 | | $3,500.00 |
| Charles Coggins | $ 35,632.80 | 3/25/2021 | $33,132.80 | $0.00 | $2,500.00 | | $2,500.00 |
| James Robertson | $ 58,104.00 | 2/23/2021 | $55,108.00 | $0.00 | $2,996.00 | | $2,996.00 |
| Tarifa, LLC: Interpower Induction | $ 33,100.00 | 3/2/2022 | $0.00 | $0.00 | $33,100.00 | | $33,100.00 |
| Roy Davis | $ 10,980.00 | 6/2/2022 | $5,490.00 | $0.00 | $5,490.00 | | $5,490.00 |
| William Matheson | $ 52,826.40 | 4/20/2021 | $50,601.84 | $0.00 | $2,224.56 | | $2,224.56 |
| Maurice Jones | $ 4,470.00 | 6/28/2022 | $0.00 | $0.00 | $4,470.00 | | $4,470.00 |
| Lester Hoch | $ 52,312.50 | 5/25/2021 | $42,312.50 | $0.00 | $10,000.00 | | $10,000.00 |
| William "Bill" McMurran | $ 86,022.00 | 3/17/2021 | $25,806.60 | $0.00 | $60,215.40 | | $60,215.40 |
| Randy Gibson | $ 54,324.00 | 2/23/2021 | $16,297.20 | $0.00 | $38,026.80 | | $38,026.80 |
| David Mckee | $ 43,996.00 | 2/25/2021 | $42,112.00 | $0.00 | $1,884.00 | | $1,884.00 |
| Rita Weadon | $ 49,744.80 | 6/10/2021 | $47,608.68 | $0.00 | $2,136.12 | | $2,136.12 |
| Michael Yotive | $ 2,220.00 | 8/19/2021 | $0.00 | $0.00 | $2,220.00 | | $2,220.00 |
| Heinz Averbeck | $ 60,227.55 | 5/10/2021 | $56,359.55 | $0.00 | $3,868.00 | | $3,868.00 |
| Gerome Foucha | $ 55,891.20 | 5/3/2021 | $52,839.20 | $0.00 | $3,052.00 | | $3,052.00 |
| Kyle Quillen | $ 78,715.80 | 4/20/2021 | $23,614.74 | $0.00 | $55,101.06 | | $55,101.06 |
| james winterbottom | $ 51,166.08 | 4/23/2021 | $48,970.08 | $0.00 | $2,196.00 | | $2,196.00 |
| William Rombilus | $ 89,946.00 | 5/11/2021 | $85,082.00 | $0.00 | $4,864.00 | | $4,864.00 |
| Scott DeHaven | $ 37,252.80 | 5/21/2021 | $34,700.80 | $0.00 | $2,552.00 | | $2,552.00 |
| mike johnson | $ 70,509.60 | 4/3/2021 | $66,149.60 | $0.00 | $4,360.00 | | $4,360.00 |
| KURT BEYREIS | $ 71,172.00 | 4/21/2021 | $67,112.00 | $0.00 | $4,060.00 | | $4,060.00 |
| Ruth Smith | $ 61,488.00 | 4/8/2021 | $56,720.00 | $0.00 | $4,768.00 | | $4,768.00 |
| Jon Mix | $ 34,579.80 | 4/9/2021 | $32,671.80 | $0.00 | $1,908.00 | | $1,908.00 |
| Harry Gregory | $ 59,365.12 | 7/29/2021 | $53,153.60 | $0.00 | $6,211.52 | | $6,211.52 |
| Carolyn Frederick | $ 58,874.40 | 4/26/2021 | $55,110.40 | $0.00 | $3,764.00 | | $3,764.00 |
| Larry Yerk | $ 69,687.00 | 5/18/2021 | $65,363.00 | $0.00 | $4,324.00 | | $4,324.00 |
| Robert Eames | $ 45,108.00 | 4/29/2021 | $41,960.00 | $0.00 | $3,148.00 | | $3,148.00 |
| Erin Kushner | $ 34,804.80 | 4/17/2021 | $32,670.96 | $0.00 | $2,133.84 | | $2,133.84 |
| Ben Redmond | $ 81,594.00 | 4/29/2021 | $76,090.00 | $0.00 | $5,504.00 | | $5,504.00 |
| Chester Blevins | $ 50,188.32 | 4/2/2021 | $48,040.32 | $0.00 | $2,148.00 | | $2,148.00 |
| Jessie Davis | $ 1,575.00 | 8/11/2021 | $787.50 | $0.00 | $787.50 | | $787.50 |
| Sharon Thompson | $ 34,220.00 | 6/26/2021 | $0.00 | $0.00 | $34,220.00 | | $34,220.00 |
| Harry Walder | $ 67,843.80 | 4/13/2021 | $63,679.80 | $0.00 | $4,164.00 | | $4,164.00 |
| Steve Dupee | $ 4,050.00 | 9/2/2021 | $3,435.20 | $0.00 | $614.80 | | $614.80 |
| Bernard Varney | $ 2,200.00 | 7/30/2021 | $1,700.00 | $0.00 | $500.00 | | $500.00 |
| City of Harrison - Water Tower | $ 302,000.00 | 6/29/2021 | $0.00 | $0.00 | $302,000.00 | | $302,000.00 |
| Shirley Rill | $ 37,728.00 | 5/22/2021 | $11,318.40 | $2,088.00 | $24,321.60 | | $24,321.60 |
| Simi Raman | $ 74,898.00 | 6/27/2021 | $69,957.00 | $4,216.00 | $725.00 | | $725.00 |
| Timothy Hays | $ 45,078.75 | 5/27/2021 | $13,529.08 | $3,496.00 | $28,053.67 | | $28,053.67 |
| Jacob Cole | $ 3,700.00 | 5/19/2022 | $1,850.00 | $0.00 | $1,850.00 | | $1,850.00 |
| Pamela Edwards | $ 4,425.00 | 6/29/2022 | $2,213.00 | $0.00 | $2,212.00 | | $2,212.00 |
| James C. Manore | $ 54,670.00 | 5/19/2021 | $16,401.00 | $4,112.00 | $34,157.00 | | $34,157.00 |
| Glen hall | $ 72,509.60 | 6/26/2021 | $21,153.00 | $0.00 | $51,356.60 | | $51,356.60 |
| James Balloue | $ 65,840.40 | 7/18/2021 | $16,162.46 | $4,633.61 | $15,044.33 | | $15,044.33 |
| Copper Ridge Condos | $ 280,209.44 | 9/29/2021 | $236,299.00 | $0.00 | $43,910.44 | | $43,910.44 |
| Patty Hoepner | $ 29,700.00 | 8/5/2021 | $24,850.00 | $0.00 | $4,850.00 | | $4,850.00 |
| Daniel Chatfield | $ 71,086.95 | 6/25/2021 | $21,326.08 | $4,548.00 | $45,212.87 | | $45,212.87 |
| Leo Shunyakov | $ 57,843.00 | 12/20/2021 | $17,352.90 | $3,204.00 | $37,286.10 | | $37,286.10 |
| Mary Joseph | $ 6,750.00 | 12/2/2021 | $3,375.00 | $0.00 | $3,375.00 | | $3,375.00 |
| Julie Zeager | $ 65,635.20 | 7/31/2021 | $19,690.56 | $3,636.00 | $42,308.64 | | $42,308.64 |
| Jim Dewitt | $ 58,888.00 | 2/1/2022 | $49,815.00 | $3,538.00 | $5,535.00 | | $5,535.00 |
| John Whitney | $ 450.00 | 9/28/2021 | $225.00 | $0.00 | $225.00 | | $225.00 |
| Robert Grubb | $ 3,150.00 | 8/4/2021 | $1,575.00 | $0.00 | $1,575.00 | | $1,575.00 |
| Keith Radabaugh | $ 52,999.20 | 7/17/2021 | $49,719.20 | $2,280.00 | $1,000.00 | | $1,000.00 |
| James Carter | $ 50,235.00 | 8/31/2021 | $15,070.50 | $3,009.45 | $32,155.05 | | $32,155.05 |
| Marlen Jost | $ 38,662.20 | 9/23/2021 | $36,007.20 | $1,656.00 | $999.00 | | $999.00 |
| Samuel Vanderpuye - Lift and Pull | $ 4,500.00 | 10/11/2021 | $2,250.00 | $0.00 | $2,250.00 | | $2,250.00 |
| Sabeir Suleiman | $ 7,875.00 | 4/7/2022 | $3,937.50 | $0.00 | $3,937.50 | | $3,937.50 |

| Opportunity Name | Adjusted Contract Amount | Install: Install Completed Date | Total Payments Made | Total Rebate Amount | Remaining Payments Total | Less than 90 Days | Greater than 90 Days |
|---|---|---|---|---|---|---|---|
| ARTHUR Jordan | $ 97,960.00 | 10/20/2021 | $29,388.00 | $6,700.00 | $61,872.00 | | $61,872.00 |
| Bruce Austin | $ 3,240.00 | 1/14/2022 | $1,620.00 | $0.00 | $1,620.00 | | $1,620.00 |
| David Johnson | $ 5,850.00 | 9/28/2021 | $2,925.00 | $0.00 | $2,925.00 | | $2,925.00 |
| Eldon Bullock | $ 27,200.00 | 8/16/2021 | $8,160.00 | $0.00 | $19,040.00 | | $19,040.00 |
| Marc Bialeck | $ 48,505.50 | 8/29/2021 | $37,187.55 | $3,088.00 | $8,229.95 | | $8,229.95 |
| Cap Cook | $ 3,150.00 | 1/12/2022 | $2,734.48 | $0.00 | $415.52 | | $415.52 |
| Brad Toothaker | $ 54,847.35 | 9/18/2021 | $16,454.21 | $3,116.00 | $35,277.14 | | $35,277.14 |
| Jim Borek | $ 71,088.60 | 10/8/2021 | $21,326.58 | $4,548.00 | $45,214.02 | | $45,214.02 |
| Warren Maple | $ 38,662.20 | 11/12/2021 | $11,598.66 | $2,636.00 | $24,427.54 | | $24,427.54 |
| Jerry Bennet | $ 8,550.00 | 11/16/2021 | $4,275.00 | $0.00 | $4,275.00 | | $4,275.00 |
| Edward Raap | $ 4,725.00 | 8/12/2022 | $2,362.50 | $0.00 | $2,362.50 | $2,362.50 | $0.00 |
| Karri Porco | $ 4,500.00 | 10/12/2021 | $4,327.30 | $0.00 | $172.70 | | $172.70 |
| Kevin Gallatin | $ 51,117.75 | 11/16/2021 | $15,336.00 | $2,200.00 | $33,581.75 | | $33,581.75 |
| Dennis Rollins | $ 3,600.00 | 1/19/2022 | $1,800.00 | $0.00 | $1,800.00 | | $1,800.00 |
| William Silberman | $ 47,064.00 | 3/16/2022 | $0.00 | $0.00 | $47,064.00 | | $47,064.00 |
| Dwight Cooper | $ 23,030.00 | 5/25/2022 | $22,497.78 | $0.00 | $532.22 | | $532.22 |
| karen jennings | $ 52,999.20 | 3/29/2022 | $50,719.20 | $0.00 | $2,280.00 | | $2,280.00 |
| Syed Azeem | $ 106,873.20 | 7/22/2022 | $25,465.96 | $0.00 | $81,407.24 | $81,407.24 | $0.00 |
| JOSEPH GREENE | $ 92,819.50 | 11/18/2021 | $27,845.85 | $0.00 | $64,973.65 | | $64,973.65 |
| John Bunce | $ 12,150.00 | 10/20/2021 | $11,888.47 | $0.00 | $261.53 | | $261.53 |
| Robert GREESON- LEGAL! | $ 48,505.50 | 10/11/2021 | $14,551.45 | $3,316.00 | $30,638.05 | | $30,638.05 |
| Sysmall Anderson ( previous Warfield) | $ 48,505.50 | 12/11/2021 | $34,551.65 | $3,076.00 | $10,877.85 | | $10,877.85 |
| David Duncan | $ 67,807.35 | 4/9/2022 | $20,342.00 | $3,228.00 | $44,237.35 | | $44,237.35 |
| Mike Miller | $ 51,117.75 | 11/18/2021 | $17,274.75 | $3,196.00 | $30,647.00 | | $30,647.00 |
| Jason Smith | $ 10,800.00 | 10/21/2021 | $5,400.00 | $0.00 | $5,400.00 | | $5,400.00 |
| Richard Stebbins | $ 7,560.00 | 6/8/2022 | $3,518.00 | $0.00 | $4,042.00 | | $4,042.00 |
| Carlos Tarifa | $ 7,000.00 | 1/26/2022 | $4,183.96 | $0.00 | $2,816.04 | | $2,816.04 |
| Laike Misikir | $ 5,400.00 | 1/19/2022 | $2,700.00 | $0.00 | $2,700.00 | | $2,700.00 |
| David Fornear | $ 51,918.40 | 5/16/2022 | $51,788.08 | $0.00 | $130.32 | | $130.32 |
| Tony mariani | $ 110,226.00 | 2/25/2022 | $29,760.89 | $5,772.00 | $74,693.11 | | $74,693.11 |
| Ben Lowell | $ 51,117.75 | 12/14/2021 | $43,921.75 | $2,196.00 | $5,000.00 | | $5,000.00 |
| Ronda Stabler | $ 14,128.33 | 4/11/2022 | $13,596.07 | $0.00 | $532.26 | | $532.26 |
| Donald Kaldahl | $ 98,020.80 | 11/16/2021 | $77,000.00 | $0.00 | $21,020.80 | | $21,020.80 |
| Betsy Funck | $ 60,696.00 | 12/7/2021 | $48,208.80 | $4,604.00 | $7,883.20 | | $7,883.20 |
| Brian Carsey | $ 71,280.90 | 11/20/2021 | $21,384.27 | $5,702.47 | $44,194.16 | | $44,194.16 |
| Wayne Billian ADDITION | $ 8,640.00 | 6/1/2022 | $7,374.61 | $0.00 | $1,265.39 | | $1,265.39 |
| JL Shelton | $ 12,150.00 | 12/15/2021 | $3,645.00 | $0.00 | $8,505.00 | | $8,505.00 |
| Thomas Deline | $ 31,275.00 | 1/19/2022 | $29,637.50 | $0.00 | $1,637.50 | | $1,637.50 |
| Barbara Rutter | $ 52,416.00 | 12/8/2021 | $14,819.88 | $2,746.00 | $34,850.12 | | $34,850.12 |
| Sonya Pitts | $ 53,798.40 | 11/20/2021 | $13,835.52 | $0.00 | $39,962.88 | | $39,962.88 |
| James Koop | $ 85,433.40 | 1/29/2022 | $25,000.00 | $8,068.00 | $52,365.40 | | $52,365.40 |
| john lee | $ 66,528.00 | 12/21/2021 | $42,102.40 | $0.00 | $24,425.60 | | $24,425.60 |
| John Barrett | $ 68,400.00 | 12/17/2021 | $58,460.00 | $4,940.00 | $5,000.00 | | $5,000.00 |
| Jim Upperman | $ 53,217.00 | 12/12/2021 | $49,437.00 | $2,280.00 | $1,500.00 | | $1,500.00 |
| Jason Worman | $ 900.00 | 8/2/2022 | $450.00 | $0.00 | $450.00 | $450.00 | $0.00 |
| James Bryant | $ 55,890.00 | 1/14/2022 | $36,767.00 | $3,400.00 | $15,723.00 | | $15,723.00 |
| Lester Hoch | $ 7,800.00 | 6/28/2022 | $2,340.00 | $0.00 | $5,460.00 | | $5,460.00 |
| Harold Roth | $ 2,160.00 | 6/29/2022 | $648.00 | $0.00 | $1,512.00 | | $1,512.00 |
| Ronald Bostick | $ 53,766.00 | 2/17/2022 | $43,129.80 | $3,304.00 | $7,332.20 | | $7,332.20 |
| Patrick Ussery | $ 3,600.00 | 1/18/2022 | $1,800.00 | $0.00 | $1,800.00 | | $1,800.00 |
| Maria Giusti | $ 9,000.00 | 4/4/2022 | $7,028.01 | $0.00 | $1,971.99 | | $1,971.99 |
| Michael DeGroot | $ 6,000.00 | 1/20/2022 | $3,000.00 | $0.00 | $3,000.00 | | $3,000.00 |
| Lester King | $ 93,600.00 | 3/17/2022 | $28,080.00 | $12,000.00 | $53,520.00 | | $53,520.00 |
| Timothy Troxell | $ 55,148.00 | 2/3/2022 | $16,600.00 | $2,376.00 | $36,172.00 | | $36,172.00 |
| Kenneth Fennell | $ 110,862.00 | 4/8/2022 | $33,258.60 | $6,252.00 | $71,351.40 | | $71,351.40 |
| Timothy Hall | $ 61,706.00 | 1/18/2022 | $18,511.80 | $0.00 | $43,194.20 | | $43,194.20 |
| Tami Rua | $ 126,617.40 | 5/11/2022 | $36,500.00 | $7,436.00 | $82,681.40 | | $82,681.40 |
| curtis sabo | $ 76,450.50 | 6/28/2022 | $42,000.00 | $0.00 | $34,450.50 | | $34,450.50 |
| Joseph Roberts | $ 76,959.90 | 7/27/2022 | $23,087.97 | $5,300.00 | $48,571.93 | $48,571.93 | $0.00 |

| Opportunity Name | Adjusted Contract Amount | Install: Install Completed Date | Total Payments Made | Total Rebate Amount | Remaining Payments Total | Less than 90 Days | Greater than 90 Days |
|---|---|---|---|---|---|---|---|
| Nick Shreiber | $ 80,820.00 | 1/20/2022 | $72,352.00 | $0.00 | $8,468.00 | | $8,468.00 |
| Darlene Fanning | $ 89,668.80 | 8/26/2022 | $26,900.00 | $6,332.00 | $56,436.80 | $56,436.80 | $0.00 |
| Richard Cathcart Richard Cathcart | $ 6,820.00 | 6/8/2022 | $3,410.00 | $0.00 | $3,410.00 | | $3,410.00 |
| Ken Smelcer | $ 51,252.30 | 2/21/2022 | $15,375.69 | $5,196.00 | $30,680.61 | | $30,680.61 |
| Troy Page | $ 56,947.00 | 3/14/2022 | $0.00 | $3,443.80 | $53,503.20 | | $53,503.20 |
| Steven wurmb | $ 55,506.30 | 5/26/2022 | $16,651.89 | $0.00 | $38,854.41 | | $38,854.41 |
| Jeanne Joiner | $ 57,978.00 | 2/1/2022 | $35,494.01 | $2,484.00 | $19,999.99 | | $19,999.99 |
| David Bailey | $ 42,696.00 | 5/3/2022 | $12,808.80 | $3,353.00 | $26,534.20 | | $26,534.20 |
| Dennis Varian Dennis Varian | $ 22,800.00 | 7/15/2022 | $6,840.00 | $0.00 | $15,960.00 | $15,960.00 | $0.00 |
| Jerry Howard | $ 65,091.60 | 6/2/2022 | $41,211.60 | $3,880.00 | $20,000.00 | | $20,000.00 |
| Cecil Morris | $ 70,729.00 | 4/8/2022 | $60,193.00 | $0.00 | $10,536.00 | | $10,536.00 |
| DEREK HALE | $ 74,469.60 | 2/17/2022 | $22,340.88 | $4,716.00 | $47,412.72 | | $47,412.72 |
| Theron Wilkes | $ 73,836.00 | 4/27/2022 | $22,150.80 | $4,674.00 | $47,011.20 | | $47,011.20 |
| Bryan Martinez | $ 3,600.00 | 4/19/2022 | $1,800.00 | $0.00 | $1,800.00 | | $1,800.00 |
| Dan Coulson | $ 54,522.00 | 7/18/2022 | $16,356.60 | $2,340.00 | $35,825.40 | $35,825.40 | $0.00 |
| Christie Pedder | $ 73,386.00 | 3/31/2022 | $37,253.87 | $4,644.00 | $31,488.13 | | $31,488.13 |
| Fred Ziegler | $ 64,573.00 | 6/16/2022 | $19,371.96 | $5,000.00 | $40,201.04 | | $40,201.04 |
| Czar Whitfield | $ 6,750.00 | 6/13/2022 | $3,375.00 | $0.00 | $3,375.00 | | $3,375.00 |
| Scott Paterson | $ 42,696.00 | 5/4/2022 | $13,808.80 | $1,836.00 | $27,051.20 | | $27,051.20 |
| Andrea Blickley | $ 56,091.60 | 3/31/2022 | $51,415.60 | $0.00 | $4,676.00 | | $4,676.00 |
| Bruce Hansen | $ 71,374.50 | 6/24/2022 | $21,600.00 | $5,566.00 | $44,208.50 | | $44,208.50 |
| Marty Winn | $ 8,550.00 | 6/26/2022 | $4,275.00 | $0.00 | $4,275.00 | | $4,275.00 |
| Richard Reichenbach | $ 106,849.10 | 6/22/2022 | $32,054.73 | $5,084.00 | $69,710.37 | | $69,710.37 |
| Benjamin Borda | $ 46,799.10 | 5/20/2022 | $43,289.10 | $0.00 | $3,510.00 | | $3,510.00 |
| LANNY DITTMER | $ 62,999.10 | 5/24/2022 | $51,099.40 | $2,700.00 | $9,199.70 | | $9,199.70 |
| Kari Field | $ 7,500.00 | 6/29/2022 | $3,750.00 | $0.00 | $3,750.00 | | $3,750.00 |
| Norman Garrison | $ 6,480.00 | 6/28/2022 | $3,240.00 | $0.00 | $3,240.00 | | $3,240.00 |
| James Goodwin | $ 82,249.00 | 6/13/2022 | $69,382.10 | $4,642.00 | $8,224.90 | | $8,224.90 |
| Kevin Fischer | $ 7,560.00 | 6/8/2022 | $3,780.00 | $0.00 | $3,780.00 | | $3,780.00 |
| Joshua Marchant | $ 79,999.00 | 4/21/2022 | $0.00 | $4,427.44 | $75,571.56 | | $75,571.56 |
| Gary Kirkwood | $ 71,369.10 | 6/15/2022 | $21,410.73 | $3,066.00 | $46,892.37 | | $46,892.37 |
| Miura Silver | $ 9,900.00 | 7/12/2022 | $4,950.00 | $0.00 | $4,950.00 | $4,950.00 | $0.00 |
| Brian Iddles | $ 58,499.10 | 8/16/2022 | $55,795.10 | $2,524.00 | $180.00 | $180.00 | $0.00 |
| Meagan Allen | $ 89,099.10 | 6/18/2022 | $83,315.10 | $4,284.00 | $1,500.00 | | $1,500.00 |
| Timothy Vega | $ 6,750.00 | 7/2/2022 | $3,375.00 | $0.00 | $3,375.00 | | $3,375.00 |
| Drew Scally | $ 72,538.90 | 8/9/2022 | $66,158.10 | $0.00 | $6,380.80 | $6,380.80 | $0.00 |
| Michael McAleer | $ 81,899.10 | 6/10/2022 | $24,570.00 | $5,442.00 | $51,887.10 | | $51,887.10 |
| Curtis Elbert | $ 4,320.00 | 6/25/2022 | $3,720.00 | $0.00 | $600.00 | | $600.00 |
| Veera Nemani ADDITION | $ 4,320.00 | 8/22/2022 | $1,296.00 | $0.00 | $3,024.00 | $3,024.00 | $0.00 |
| David Smith | $ 23,500.00 | 7/13/2022 | $11,750.00 | $0.00 | $11,750.00 | $11,750.00 | $0.00 |
| Christine Hebert | $ 18,360.00 | 9/20/2022 | $5,508.00 | $0.00 | $12,852.00 | $12,852.00 | $0.00 |
| Heath Butler-New H.O (Lift and Pull) | $ 12,600.00 | 8/25/2022 | $6,300.00 | $0.00 | $6,300.00 | $6,300.00 | $0.00 |
| Adam Berkemeier | $ 62,653.50 | 8/16/2022 | $18,797.00 | $4,018.00 | $39,838.50 | $39,838.50 | $0.00 |
| Dennis Murray | $ 9,180.00 | 8/8/2022 | $4,590.00 | $0.00 | $4,590.00 | $4,590.00 | $0.00 |
| Mark Ventura | $ 62,910.00 | 8/9/2022 | $31,455.00 | $2,000.00 | $29,455.00 | $29,455.00 | $0.00 |
| Floyd Harris | $ 35,653.50 | 8/16/2022 | $10,196.05 | $0.00 | $25,457.45 | $25,457.45 | $0.00 |
| Joe Willeke ( SWA moving inverter) | $ 825.00 | 9/20/2022 | $0.00 | $0.00 | $825.00 | $825.00 | $0.00 |
| Annie Houston ( lift and pull ) | $ 7,290.00 | 8/30/2022 | $3,645.00 | $0.00 | $3,645.00 | $3,645.00 | $0.00 |
| Joe DiNardo | $ 35,653.50 | 8/12/2022 | $10,696.05 | $500.00 | $24,457.45 | $24,457.45 | $0.00 |
| Cheryl Thomas | $ 51,026.60 | 8/18/2022 | $15,307.98 | $2,522.76 | $33,195.86 | $33,195.86 | $0.00 |
| Edward Matias | $ 81,658.80 | 9/14/2022 | $24,422.64 | $4,428.44 | $52,807.72 | $52,807.72 | $0.00 |
| Ruthanne Neary | $ 37,756.80 | 8/25/2022 | $11,327.04 | $500.00 | $25,929.76 | $25,929.76 | $0.00 |
| Carolyn Ohearn | $ 48,906.00 | 8/16/2022 | $16,005.60 | $0.00 | $32,900.40 | $32,900.40 | $0.00 |
| Andrew McGee | $ 52,505.50 | 9/11/2021 | $0.00 | $0.00 | $52,505.50 | | $52,505.50 |
| Eric DeLion (Lift and Pull ) | $ 6,800.00 | 9/19/2022 | $3,400.00 | $0.00 | $3,400.00 | $3,400.00 | $0.00 |
| William William Orenbaun (Lift and Pull) | $ 8,100.00 | 6/29/2022 | $4,050.00 | $0.00 | $4,050.00 | | $4,050.00 |
| Sally Livingood | $ 20,860.00 | 6/16/2022 | $13,000.00 | $0.00 | $7,860.00 | | $7,860.00 |
| Brad Quatkemeyer ***Panel addition/Inverter*** | $ 28,540.00 | 6/2/2022 | $14,270.00 | $0.00 | $14,270.00 | | $14,270.00 |
| tom white | $ 35,892.00 | 5/19/2021 | $33,912.00 | $0.00 | $1,980.00 | | $1,980.00 |

| Opportunity Name | Adjusted Contract Amount | Install: Install Completed Date | Total Payments Made | Total Rebate Amount | Remaining Payments Total | Less than 90 Days | Greater than 90 Days |
|---|---|---|---|---|---|---|---|
| Russell Huggins | $ 40,311.60 | 7/16/2021 | $36,387.96 | $0.00 | $3,923.64 | | $3,923.64 |
| Joan Sitterly | $ 41,383.00 | 11/14/2021 | $38,648.60 | $2,280.00 | $454.40 | | $454.40 |
| James Downer | $ 41,904.00 | 6/7/2021 | $38,344.20 | $0.00 | $3,559.80 | | $3,559.80 |
| Timothy Miller | $ 42,696.00 | 3/9/2022 | $17,393.40 | $2,484.00 | $22,818.60 | | $22,818.60 |
| Christopher Michelini | $ 42,749.10 | 9/9/2022 | $12,036.60 | $0.00 | $30,712.50 | $30,712.50 | $0.00 |
| Wendy Chiodo | $ 47,124.00 | 8/24/2022 | $23,562.00 | $0.00 | $23,562.00 | $23,562.00 | $0.00 |
| Kimberly Duke | $ 48,505.50 | 10/14/2021 | $29,529.18 | $0.00 | $18,976.32 | | $18,976.32 |
| Chenshiang Lin | $ 48,785.50 | 11/16/2021 | $21,000.00 | $5,152.00 | $22,633.50 | | $22,633.50 |
| Robert Ogilvie | $ 49,437.00 | 4/26/2022 | $37,251.90 | $0.00 | $12,185.10 | | $12,185.10 |
| Kyle Volk | $ 49,789.00 | 12/14/2021 | $38,936.70 | $0.00 | $10,852.30 | | $10,852.30 |
| Tim Williams | $ 50,641.20 | 4/7/2021 | $48,209.00 | $0.00 | $2,432.20 | | $2,432.20 |
| Joe Roorda | $ 51,252.30 | 4/15/2022 | $29,945.76 | $2,444.04 | $18,862.50 | | $18,862.50 |
| Ronald Trense | $ 51,667.00 | 8/15/2021 | $23,354.00 | $0.00 | $28,313.00 | | $28,313.00 |
| James Fraser | $ 51,899.00 | 7/26/2022 | $49,199.00 | $0.00 | $2,700.00 | $2,700.00 | $0.00 |
| Gina Kelley | $ 52,808.40 | 7/19/2022 | $15,842.52 | $2,532.00 | $34,433.88 | $34,433.88 | $0.00 |
| Judd Kozikowski | $ 54,540.00 | 12/14/2021 | $31,420.00 | $0.00 | $23,120.00 | | $23,120.00 |
| Aidan Gotta | $ 57,257.55 | 3/31/2021 | $56,257.55 | $0.00 | $1,000.00 | | $1,000.00 |
| Paul Rowe | $ 58,975.20 | 6/1/2021 | $55,443.20 | $0.00 | $3,532.00 | | $3,532.00 |
| Gerald Newell | $ 59,344.00 | 10/30/2021 | $56,812.12 | $0.00 | $2,531.88 | | $2,531.88 |
| John Hawkins | $ 59,564.00 | 2/22/2022 | $47,482.00 | $3,772.00 | $8,310.00 | | $8,310.00 |
| Kathy Timms | $ 60,591.60 | 4/26/2022 | $25,870.50 | $0.00 | $34,721.10 | | $34,721.10 |
| GEORGE REDFORD IV | $ 60,696.00 | 1/29/2022 | $56,092.00 | $0.00 | $4,604.00 | | $4,604.00 |
| Gary Tas | $ 61,767.00 | 1/4/2022 | $59,067.00 | $0.00 | $2,700.00 | | $2,700.00 |
| Cheryl Huntzinger | $ 62,257.55 | 4/14/2021 | $58,521.55 | $0.00 | $3,736.00 | | $3,736.00 |
| Gary Smith | $ 62,961.30 | 3/3/2022 | $60,261.30 | $0.00 | $2,700.00 | | $2,700.00 |
| Robert Kappelmann | $ 64,031.00 | 3/19/2022 | $16,119.33 | $0.00 | $47,911.67 | | $47,911.67 |
| Arthur Smith | $ 64,459.80 | 4/25/2021 | $54,337.94 | $0.00 | $10,121.86 | | $10,121.86 |
| Billy Robertson | $ 65,249.10 | 6/24/2022 | $17,549.73 | $0.00 | $47,699.37 | | $47,699.37 |
| Margaret Timm | $ 65,496.60 | 5/12/2022 | $39,648.00 | $6,769.84 | $19,078.76 | | $19,078.76 |
| Rebecca Wigaard | $ 65,496.60 | 8/17/2021 | $19,649.10 | $4,308.00 | $41,539.50 | $41,539.50 | $16,090.25 |
| Karl Barske | $ 68,350.05 | 7/17/2021 | $48,000.00 | $4,259.80 | $16,090.25 | | $16,090.25 |
| Dale Swoffer | $ 68,433.75 | 9/29/2021 | $20,530.13 | $7,000.00 | $40,903.62 | | $40,903.62 |
| James Missad | $ 71,292.96 | 2/6/2022 | $67,896.96 | $0.00 | $3,396.00 | | $3,396.00 |
| Lee Hayes | $ 71,369.10 | 7/1/2022 | $20,843.70 | $3,560.00 | $46,965.40 | | $46,965.40 |
| Edward Hammond | $ 71,586.00 | 3/19/2022 | $21,475.80 | $5,084.00 | $45,026.20 | | $45,026.20 |
| Randall Fecay | $ 72,021.00 | 6/9/2022 | $32,260.00 | $6,264.32 | $33,496.68 | | $33,496.68 |
| Jason Schneider | $ 73,386.00 | 7/16/2022 | $22,240.80 | $5,156.00 | $45,989.20 | $45,989.20 | $0.00 |
| Mark Crump | $ 74,628.00 | 4/28/2022 | $23,738.40 | $4,896.00 | $45,993.60 | | $45,993.60 |
| Janet Jackson | $ 75,100.50 | 3/21/2022 | $22,530.15 | $6,088.00 | $46,482.35 | | $46,482.35 |
| Billy Little | $ 75,843.00 | 12/20/2021 | $43,343.00 | $7,500.00 | $25,000.00 | | $25,000.00 |
| Stephen Conley | $ 77,445.00 | 4/6/2022 | $20,910.15 | $7,823.76 | $48,711.09 | | $48,711.09 |
| Daren Combs | $ 77,650.00 | 12/31/2021 | $46,545.00 | $4,728.00 | $26,377.00 | | $26,377.00 |
| Justin Shipe | $ 79,595.60 | 6/8/2022 | $23,000.00 | $4,910.16 | $51,685.44 | | $51,685.44 |
| Wayne  C Mason | $ 79,646.80 | 2/18/2022 | $22,861.85 | $3,000.00 | $53,784.95 | | $53,784.95 |
| Jay Hamze | $ 80,140.00 | 1/6/2022 | $23,802.00 | $5,396.00 | $50,942.00 | | $50,942.00 |
| Paul Briseno | $ 83,635.20 | 10/6/2021 | $27,000.00 | $6,088.00 | $50,547.20 | | $50,547.20 |
| J Cooper | $ 89,637.30 | 7/21/2022 | $26,891.19 | $8,352.00 | $54,394.11 | $54,394.11 | $74,740.00 |
| DAVID WAYNICK | $ 91,200.00 | 10/18/2021 | $16,480.00 | $0.00 | $74,740.00 | | $74,740.00 |
| David Jourdan | $ 91,349.10 | 7/13/2022 | $19,259.82 | $3,924.00 | $68,165.28 | $68,165.28 | $40,485.44 |
| Michael Pankratz | $ 94,708.80 | 5/12/2022 | $48,655.36 | $5,568.00 | $40,485.44 | | $40,485.44 |
| Ray Viggiano | $ 100,889.10 | 8/18/2022 | $30,266.73 | $6,332.00 | $64,290.37 | $64,290.37 | $0.00 |
| Village of Elk Rapids WWTP | $ 363,450.00 | 4/30/2022 | $163,642.50 | $0.00 | $199,807.50 | | $199,807.50 |
| | | | | | $5,185,150.21 | $928,739.65 | $4,256,410.56 |

**Exhibit 206A/B - 20. - WORK IN PROGRESS - CONTRACTS SOLD BUT INSTALLATION INCOMPLETE**

| Opportunity: Opportunity Name | Opportunity: Closed Won Date/Time | ICR: State | Opportunity: Account Type | Opportunity: * INSTALLATION STATUS * | Permitting: STATUS - PERMITTING | Install: STATUS - Installation | ICR: STATUS - INTERCONNECTION | Opportunity: Sub-Stage |
|---|---|---|---|---|---|---|---|---|
| Derrick Toland | 10/21/2021 17:25 | GA | Solar & Battery | Install Incomplete | Permit Received | Install Incomplete - Loan Funded | ICR Approved | CDS Hold - Do Not Cancel |
| Radley Monson | 1/3/2022 22:10 | IL | Solar & Battery | | Permit Received | Install Incomplete - Loan Funded | ICR Approved | Installation Complete |
| Robert Wilkey | 8/5/2022 16:34 | IN | Solar | | Permit Received | Install Incomplete - Loan Funded | Waiting on ICR Approval | Contract Accepted |
| Todd Whitaker | 7/3/2021 12:43 | IN | Solar | Solar To Be Installed | Permit Received | Install Incomplete - Loan Funded | ICR Approved | Payment Attention |
| Corey Duvall | 1/27/2022 13:09 | MI | Solar & Battery | | Applied for Solar Variance | Install Incomplete - Loan Funded | ICR Approved | Contract Accepted |
| Gary McDonald | 3/17/2022 16:18 | MI | Solar | | Permit Received | Install Incomplete - Loan Funded | ICR Approved | Contract Accepted |
| Jared Overley | 7/22/2022 19:25 | MI | Solar | | Permit Received | Install Incomplete - Loan Funded | ICR Approved | Contract Accepted |
| Brian Wylie | 2/23/2022 19:31 | MI | Solar & Battery | | Permit Received | Install Incomplete - Loan Funded | ICR Approved | Installation Complete |
| Scott Pendleton | 12/5/2021 15:04 | MO | Solar & Battery | Installation Review Needed | Permit Received | Install Incomplete | ICR Approved | Contract Accepted |
| Myles Notnagel | 1/8/2022 17:07 | MO | Solar | Solar To Be Installed | Permit Received | Install Incomplete - Loan Funded | ICR Approved | Installation Complete |
| Cheryl Williams | 3/12/2022 14:20 | MO | Solar & Battery | | Permit Received | Install Incomplete - Loan Funded | System On & Customer Notified | System On & Customer Notified |
| Kenneth Berregard | 4/13/2022 13:12 | NC | Solar & Battery | | Permit Received | Install Incomplete - Loan Funded | ICR Approved | Installation Complete |
| Alton Lanier | 1/7/2022 17:56 | NC | Solar & Battery | | Permit Received | Install Incomplete - Loan Funded | ICR Approved | Installation Complete |
| James Decaestecker | 1/23/2021 15:48 | OH | Solar | Install Scheduled | Permit Received | Install Incomplete - Loan Funded | ICR Approved | Contract Accepted |
| David Howell | 4/5/2022 14:19 | OH | Solar | | Permit Received | Install Incomplete - Loan Funded | ICR Approved | Contract Accepted |
| Linda Watkins | 6/15/2022 22:26 | PA | Solar | | Permit Received | Install Incomplete | ICR in Delay | Contract Accepted |
| Tammy Worthington | 4/16/2022 13:54 | PA | Solar & Battery | | Permit Received | Install Incomplete - Loan Funded | ICR Approved | Contract Accepted |
| Kenyon Patterson | 4/18/2022 17:45 | TN | Solar & Battery | | As-Built Resubmitted | Install Incomplete - Loan Funded | ICR Approved | Contract Accepted |
| Michael Lucas | 3/24/2022 16:31 | TX | Solar & BAM | | Permit Received | Install Incomplete | ICR Approved | Contract Accepted |
| Yolanda Martinez | 8/19/2021 15:53 | TX | Solar & Battery | Installation Review Needed | Permit Received | Install Incomplete | ICR Approved | Contract Accepted |
| John Williamson | 1/12/2022 19:44 | TX | Solar & BAM | Installation Review Needed | Permit Received | Install Incomplete - Loan Funded | Utility Notified of Inspection / PTO Submitted | Contract Accepted |
| Justin Hickey | 7/16/2022 15:56 | TX | Solar & BAM | | Permit Received | Install Incomplete | Waiting on ICR Approval | Contract Accepted |
| Albert Rocha | 2/23/2022 19:50 | TX | Solar & BAM | | Permit Received | Install Incomplete | ICR Approved | Contract Accepted |
| Nancita Piwinski | 3/16/2022 16:07 | TX | Solar & BAM | | Permit Received | Install Incomplete | ICR Approved | Contract Accepted |
| Celeste Santiago | 4/7/2022 12:40 | TX | Solar & Battery | | Permit Received | Install Incomplete | ICR Approved | Contract Accepted |

**Exhibit 206A/B - 20. - WORK IN PROGRESS - LAST PROJECTS STARTED**

| Opportunity: Opportunity Name | Opportunity: Closed Won Date/Time | Opportunity: Contract Approved Date | Opportunity: Installation Completed Date | Opportunity: Inspection Completed Date | Design: STATUS - DESIGN | Engineering: STATUS - ENGINEERING |
|---|---|---|---|---|---|---|
| Ronald McGinnis | 7/14/2022 19:50 | 7/22/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Kenneth Harper | 6/10/2022 20:23 | 6/23/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Lorenzo Grande | 7/26/2022 20:08 | 7/28/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Shannon Bigger | 2/14/2022 18:12 | 2/25/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Marie Clancy | 7/5/2022 22:53 | 7/12/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Chris Anderson | 3/3/2022 21:02 | 3/8/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Josh Walker | 5/5/2022 14:53 | 5/24/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Herman Miller | 7/30/2022 16:11 | 8/11/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Mellisa Dodrill | 7/5/2022 16:58 | 7/6/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| LISA ALEXANDER | 8/26/2022 20:09 | 8/31/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Stacey Coughlin | 8/11/2022 15:21 | 8/11/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Brittny Kempfer | 7/25/2022 13:54 | 7/25/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Robert Wonnacott | 3/24/2022 19:56 | 3/30/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Joseph Parmentier | 8/25/2022 19:13 | 8/29/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Garron Rorick | 7/2/2022 13:00 | 7/8/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Julie LaFray | 6/22/2022 21:53 | 6/30/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Steven Nuyen | 8/9/2022 12:51 | 8/9/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| William Martin | 8/6/2022 13:06 | 8/10/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Jana Kettle | 11/20/2021 18:00 | 11/30/2021 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| James Dolan | 4/20/2022 16:50 | 4/22/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Devrin Perdue | 5/28/2022 18:06 | 7/12/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Thomas Rawlings | 7/5/2022 14:58 | 7/22/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Aaron Gray | 7/30/2022 17:19 | 8/2/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Michael Dotson | 7/27/2022 8:26 | 9/13/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Tyler Anderson | 12/22/2021 10:20 | 1/7/2022 | 9/21/2022 | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Clifford Jones | 4/15/2022 11:49 | 4/19/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Anne Watkins | 8/4/2022 15:49 | 8/6/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Richard Zachrich | 8/3/2022 17:07 | 8/5/2022 | 9/21/2022 | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Mark Finney | 8/22/2022 19:36 | 8/26/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Samuel Newbold | 7/16/2022 15:41 | 8/5/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Robin Barnes | 7/25/2022 18:49 | 7/25/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Bir Bhattarai | 7/19/2022 23:27 | 7/20/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Dennis Paquette | 7/29/2022 13:14 | 7/30/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Martin Carlin | 8/13/2022 13:10 | 8/16/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Jose Romero | 12/29/2021 20:43 | 12/30/2021 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Jamie Heimbach | 6/22/2022 18:31 | 6/25/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Lori Lange | 8/17/2022 20:11 | 8/23/2022 | 9/21/2022 | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Scott Beaver | 7/25/2022 22:03 | 8/1/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Toni Broyan | 8/29/2022 16:29 | 8/31/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| harvey hess | 8/3/2022 13:43 | 8/9/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Scott Reaugh | 7/16/2022 11:55 | 7/19/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| James Tretter | 6/11/2022 17:12 | 6/14/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Sallie Connelly | 6/15/2022 17:42 | 6/20/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Gary Matthews | 7/7/2022 17:23 | 7/8/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Robert Dunagan | 5/3/2022 20:04 | 5/18/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Albert Rocha | 2/23/2022 19:50 | 2/28/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Susan Yates | 6/21/2022 13:45 | 7/20/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Asenso Attah | 7/15/2022 16:00 | 7/21/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Jack Owen | 5/9/2022 17:16 | 5/25/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Steve Morrison | 7/23/2022 16:30 | 7/25/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |
| Brian Lilly | 4/19/2022 12:46 | 4/29/2022 | | | DESIGN COMPLETE | STRUCTURAL COMPLETE |

**Exhibit 206A/B - 22. - OTHER INVENTORY AND SUPPLIES**

| LOCATION | ADDRESS | ITEM DESCRIPTION | QUANTITY | COST | APPROXIMATE VALUE | |
|---|---|---|---|---|---|---|
| DETROIT WAREHOUSE | 56308 North Bay Drive, Chesterfield, MI 48051 | COMMERCIAL PANELS | 1600 | $ 243.20 | $ 389,120.00 | unsure on cost on this item |
| PITTSBURGH WAREHOUSE | 728 Ekastown Rd. Sarver, PA 16055 | SILFAB RESIDENTIAL PANELS | 468 | $ 243.20 | $ 113,817.60 | |
| GRAND RAPIDS WAREHOUSE | 241 West Randall Street, Coopersville, MI | SILFAB RESIDENTIAL PANELS | 468 | $ 243.20 | $ 113,817.60 | |
| *various leased locations | | Generac Inverters | 22 | $ 2,039.80 | $ 44,875.60 | |
| *various leased locations | | PV Links (Generac) | 465 | $ 332.24 | $ 154,491.60 | |
| *various leased locations | | Snaps (Generac) | 68,631 | $ 25.20 | $ 1,729,501.20 | |
| *various leased locations | | Battey Cabinets (Generac) | 198 | $ 2,149.61 | $ 425,622.78 | |
| *various leased locations | | Battery Modules (Generac) | 234 | $ 1,446.25 | $ 338,422.50 | |
| *various leased locations | | SolarEdge Inverters | 92 | | $ - | unsure on cost on this item |
| *various leased locations | | SolarEdge HUB Inverters | 0 | | $ - | unsure on cost on this item |
| *various leased locations | | Optimizers - 401 (SolarEdge) | 140 | | $ - | unsure on cost on this item |
| *various leased locations | | Optimizers - 440 (SolarEdge) | 557 | | $ - | unsure on cost on this item |
| | | | | | $ 3,309,668.88 | |

Note: amounts and locations are estimated based on best information available

*See Schedule AB Security Deposits for Various Leased Location Addresses

**Exhibit 206A/B - 39. - OFFICE FURNTURE**

| ITEM DESCRIPTION | QUANTITY |
|---|---|
| Desks | 127 |
| Cubicle Desks | 109 |
| File Cabinets | 250 |
| Office Chairs | 337 |
| Tables | 37 |
| Couches | 5 |
| Accent Chairs | 13 |
| Lamps | 6 |
| Refrigerators | 15 |
| Shelves | 23 |
| Microwaves | 4 |
| Bistro Chairs | 12 |
| Large Fish Tank | 1 |
| Large Entertainment Center | 1 |
| Stove | 1 |

Note:

This represents a count of furniture at the Mooresville location. These were counted because we had access to the location. Other locations would also likely have some furniture at them. A list of locations is on Schedule G - Executory Contracts - Leases of Real Property.

**Exhibit 206 A/B - 41. - COMPUTERS AND
OTHER EQUIPMENT**

| ITEM DESCRIPTION | QUANTITY |
|---|---|
| LAPTOPS | 260 |
| IPADS | 508 |
| CELL PHONES | 555 |
| DOCKING STATIONS | 238 |
| KEYBOARDS | 355 |
| MOUSES | 42 |
| WIFI CONNECTORS | 45 |
| TOWER PC'S | 176 |
| HEADSETS | 35 |
| DESK PHONES | 124 |
| PORT SWITCHES | 87 |
| DRONES | 1 |
| HARD DRIVES | 34 |
| CORDS/CABLES | 200 |
| MONITORS | 946 |
| INTERNET ROUTERS | 86 |
| PRINTERS | 16 |
| CAMERAS | 28 |
| ACCESS POINTS | 1 |
| DVR | 1 |
| LIGHT BAR | 1 |
| SPEAKERS | 5 |
| BRACKETS/MOUNTS | 1 |
| PA SYSTEM | 2 |
| TV'S | 22 |

Note:

This represents a count of devices in the Mooresville location. These were counted because we had access to the location and because it is likely where most of the items are (80%?). The next highest concentration of devices would be at the Troy, Michigan location. Other locations would also likely have some devices at them.  A list of locations is on Schedule G - Executory Contracts - Leases of Real Property.

### Exhibit 206A/B - 47. - VEHICLES OWNED BY DEBTOR

| PE Vehicle # | Office location | Department | Year | Make | Model | VIN | Notes |
|---|---|---|---|---|---|---|---|
| 025 | Allentown | Sales | 2017 | NISS | VERSA | 3N1CE2CP7HL373329 | |
| 044 | Allentown | Sales | 2016 | CHEVY | SPARK | KL8CD6SA6GC577031 | |
| 076 | Allentown | Sales | 2016 | CHEVY | SPARK | KL8CD6SA9GC601807 | |
| 013 | Charlotte | Sales | 2016 | NISS | VERSA | 3N1CE2CP4GL398655 | |
| 058 | Chicago | Production | 2016 | NISS | VERSA | 3N1CE2CP9GL363609 | |
| 460 | Cincinnati | Production | 2018 | RAM | 3500 | 3C63R3CL5JG354109 | |
| 063 | Cincinnati | Production | 2016 | CHEVY | SPARK | KL8CD6SA9GC591103 | |
| 090 | Concord | Production | 2016 | JEEP | PATRIOT | 1C4NJRFBXGD535288 | |
| 137 | Concord | Production | 2015 | CHEVY | DURAMAX | 1GC1KWE84FF107896 | |
| 461 | Concord | Production | 2018 | RAM | 3500 | 3C63R3CL1JG375815 | |
| 093 | Concord | Production | 2016 | CHEV | SILVERADO | 3GCUKREC1GG252123 | |
| 017 | Detroit | Production | 2015 | NISS | FRONTIER | 1N6AD0CU9FN727718 | |
| 037 | Detroit | Production | 2015 | CHEV | SPARK | KL8CB6S94FC766464 | |
| 067 | Detroit | Production | 2016 | CHEVY | SPARK | KL8CD6SA9GC606182 | |
| 014 | Fort Wayne | Other | 2016 | FORD | FOCUS | 1FADP3F28GL290798 | |
| 023 | Grand Rapids | Sales | 2016 | FORD | FOCUS | 1FADP3K2XGL291019 | |
| 084 | Grand Rapids | Electrician | 2017 | FORD | FIESTA | 3FADP4BJXHM103760 | |
| 035 | Grand Rapids | Production | 2017 | NISS | VERSA | 3N1CE2CP5HL360417 | |
| 078 | Grand Rapids | Sales | 2015 | CHEV | SPARK | KL8CB6590FC811111 | |
| 070 | Grand Rapids | Production | 2016 | CHEVY | SPARK | KL8CD6SA0GC587280 | |
| 061 | Grand Rapids | Production | 2016 | CHEVY | SPARK | KL8CD6SA5GC608656 | |
| 110 | Harrisburg | Sales | 2017 | NISS | VERSA | 3N1CE2CP5HL371109 | |
| 050 | Harrisburg | Production | 2014 | CHEV | SPARK | KL8CD6SA4GC590196 | |
| 089 | Indy | Production | 2016 | CHEV | EXPRESS 2500 | 1GCWGBFF0G1141264 | |
| 082 | Indy | Production | 2017 | FORD | FIESTA | 3FADP4BJ4HM146281 | |
| 837 | Kansas City | Production | 2021 | CHEVY | SILVERADO 3500 | 1GC4YSE76MF196718 | |
| 072 | Kansas City | Production | 2016 | CHEVY | SPARK | KL8CD6SA1GC562727 | |
| 866 | Knoxville | Production | 2021 | CHEVY | SILVERADO | 1GC4YSE74MF196667 | |
| 104 | Knoxville | Sales | 2017 | NISS | VERSA | 3N1CN7AP0HL869735 | |
| 083 | Knoxville | Sales | 2016 | CHEV | SPARK | KL8CD6SA0GC625655 | |
| 022 | Marietta | Production | 2016 | NISS | VERSA | 3N1CE2CP0GL394294 | |
| 028 | Marietta | Production | 2015 | CHEV | SPARK | KL8CB6S95FC767140 | |
| 042 | Marietta | Production | 2016 | CHEV | SPARK | KL8CD6SA6GC603983 | |
| 034 | Memphis | Sales | 2017 | NISS | VERSA | 3N1CE2CP4HL369321 | |
| 069 | Mooresville | Other | 2015 | CHEVY | SILVERADO | 1GC4KYCG5FF677800 | |

| 027 | Mooresville | Sales | 2017 | NISS | VERSA | 3N1CE2CP2HL373402 | |
| 032 | Mooresville | Sales | 2017 | NISS | VERSA | 3N1CE2CP3HL374333 | |
| 013 | Mooresville | Sales | 2016 | NISS | VERSA | 3N1CE2CP4GL398655 | |
| 029 | Mooresville | Sales | 2017 | NISS | VERSA | 3N1CE2CPXHL374412 | |
| 026 | Mooresville | Other | 2015 | NISS | QUEST | JN8AE2KP5F9126293 | |
| 059 | Mooresville | Other | 2016 | SMART | FORTWO | KL8CD65A8GC604892 | |
| 059 | Mooresville | Other | 2016 | SMART | FORTWO | KL8CD6SA8GC604892 | |
| 129 | Mooresville | Other | 2015 | SMART | FORTWO | WMEEJ3BA3FK808478 | |
| 130 | Mooresville | Other | 2017 | SMART | FORTWO | WMEEJ3BA7EK775130 | |
| 092 | Nashville | Sales | 2017 | FORD | FIESTA | 3FADP4BJ1HM142950 | Lauren Harper |
| 198 | Pittsburgh | Production | 2020 | CHEVY | SILVERADO 3500 | 1GC4YSEY7LF157837 | |
| 088 | Pittsburgh | Sales | 2017 | FORD | FIESTA | 3FADP4BJ2HM125719 | |
| 007 | Richmond | Production | 2004 | NISS | FRONTIER | 1N6DD26T04C443382 | |
| 094 | Richmond | Electrician | 2017 | FORD | FIESTA | 3FADP4BJ9HM150133 | |
| 109 | Richmond | Permitting | 2017 | NISS | VERSA | 3N1CN7AP6HL877774 | |
| 111 | Roanoke | Production | 2017 | NISS | VERSA | 3N1CE2CP0HL360938 | |
| 111 | Roanoke | Sales | 2017 | NISS | VERSA | 3N1CE2CP0HL360938 | |
| 016 | San Antonio | Sales | 2016 | FORD | FOCUS | 1FADP3K20GL291238 | |
| 905 | Savannah | Production | 2021 | CHEVY | SILVERADO | 1GB4YSE75MF203243 | |
| 091 | Savannah | Sales | 2017 | FORD | FIESTA | 3FADP4BJ4HM140111 | |
| 021 | Troy | Sales | 2014 | FORD | FOCUS | 1FADP3F26EL278470 | |
| 077 | Troy | Sales | 2017 | FORD | FIESTA | 3FADP4BJ2HM102294 | |
| 108 | Troy | Sales | 2017 | NISS | VERSA | 3N1CE2CP4HL353491 | |
| 052 | Troy | Sales | 2016 | CHEVY | SPARK | KL8CD6SA2GC611384 | |

| KEY | |
| --- | --- |
| OWNED- TITLE WAS APPLIED FOR BY SUTTON AND AWAITING ARRIVA | |
| OWNED- NO TITLE RECEIVED OR APPLIED FOR | |
| OWNED- TITLE PROVIDED | |

### Exhibit 206A/B - 47. - Trailers Owned by Debtor

| Company Vehicle: Fleet Number # | VIN # | Vehicle Status | Make | Model | Office Location of Vehicle | Equipment Type |
|---|---|---|---|---|---|---|
| T-104 | 55YBE1215HN013179 | Operable | Quality | Trailer MT85 | Concord | Trailer |
| T-105 | 56JTE1011LA165517 | Operable | United | Enclosed Trailer | Concord | Trailer |
| T-106 | 5HABE1210JN066515 | Operable | Quality | Trailer MT85 | Concord | Trailer |
| T-107 | 5VGFD2027LL000528 | Operable | Kaufman | Gooseneck Trailer | Detroit | Trailer |
| T-108 | 5VGEN1428ML007924 | Pending Repair | Kaufman | Enclosed Trailer | St Louis | Trailer |
| T-114 | 5VGEN1429NL008565 | Operable | Kaufman | Enclosed Trailer 7x14 ft | SAN ANTONIO | Trailer |
| T-115 | 5VGEN1424NL008571 | Operable | Kaufman | Enclosed Trailer 7X14 Foot | SAN ANTONIO | Trailer |
| T-116 | 5VGEN1422NL008570 | Operable | Kaufman | Enclosed Trailer 7x14 ft | SAN ANTONIO | Trailer |
| T-117 | 5VGEN1426NL008569 | Operable | Kaufman | Enclosed Trailer 7x14 ft | SPRINGFIELD PROD | Trailer |
| T-118 | 5VGEN142XNL008574 | Operable | Kaufman | Enclosed Trailer 7x14 ft | SPRINGFIELD PROD | Trailer |
| T-119 | 5VGEN1428NL008573 | Operable | Kaufman | Enclosed Trailer 7x14 ft | SPRINGFIELD PROD | Trailer |
| T-120 | 4Z1HD1920NS006925 | Operable | GATOR MADE | FLAT BED 7x16ft GVWR 11,500LBS | Detroit | Trailer |
| T-121 | $Z1HD1928NS007000 | Operable | GATOR MADE | FLAT BED 7x16ft GVWR 11,500LBS | CINCINNATI | Trailer |
| T-122 | 4Z1HD192XNS007192 | Operable | GATOR MADE | FLAT BED 7x16ft GVWR 11,500LBS | GRAND RAPIDS PROD | Trailer |
| T-123 | 4Z1HD1920NS007007 | Maintenance Required | GATOR MADE | FLAT BED 7x16ft GVWR 11,500LBS | KNOXVILLE | Trailer |
| T-124 | 4Z1HD1923NS007003 | Operable | GATOR MADE | FLAT BED 7x16ft GVWR 11,500LBS | SAVANNAH PROD | Trailer |
| T-125 | 4Z1HD1922PS008386 | Operable | GATOR MADE | FLAT BED 7x16ft GVWR 11,500LBS | HOUSTON | Trailer |
| T-126 | 4Z1HD1928NS007191 | Operable | GATOR MADE | FLAT BED 7x16ft GVWR 11,500LBS | HOUSTON | Trailer |
| T-127 | 4Z1HD1924PS008387 | Operable | GATOR MADE | FLAT BED 7x16ft GVWR 11,500LBS | INDY | Trailer |
| T-128 | 4Z1HD1928PS008389 | Operable | GATOR MADE | FLAT BED 7x16ft GVWR 11,500LBS | Louisville | Trailer |
| T-25 | 5VGEN1427ML007932 | Operable | Kaufman | Enclosed Trailer | Concord | Trailer |

| T-26 | 5VGFG2427ML001648 | Operable | Kaufman | Gooseneck Trailer | HARRISBURG | |
| T-27 | 550FD202XKS000834 | Operable | Quality | Trailer MT85 | KNOXVILLE | Trailer |
| T-28 | 5VGFG2422LL010336 | Operable | Kaufman | Gooseneck Trailer | Nashville | Trailer |
| T-29 | 5VGFG2428ML001660 | Operable | Kaufman | Gooseneck Trailer | KANSAS CITY | Trailer |
| T-31 | 5VGEN1426ML007923 | Operable | Kaufman | Enclosed Trailer | KNOXVILLE | Trailer |
| T-32 | 5VGEN1425ML007928 | Operable | Kaufman | Enclosed Trailer | ROANOKE | Trailer |
| T-34 | 55YBE1210HN013655 | Operable | Quality | Trailer MT85 | Richmond | Trailer |
| T-35 | 5VGFG2424ML001655 | Pending Repair | Kaufman | Gooseneck Trailer | INDY | Trailer |
| T-36 | 5VGEN1428ML007941 | Operable | Kaufman | Enclosed Trailer | CINCINNATI | Trailer |
| T-37 | 5VGEN1423ML007927 | Operable | Kaufman | Enclosed Trailer | Pittsburgh | Trailer |
| T-38 | 5VGEN1426ML007937 | Operable | Kaufman | Enclosed Trailer | MARIETTA | Trailer |
| T-40 | 4YMBC1622JG090269 | Operable | Kaufman | Enclosed Trailer | KANSAS CITY | Trailer |
| T-41 | 5VGFD2023LL003054 | Operable | Kaufman | Gooseneck Trailer | KANSAS CITY | Trailer |
| T-42 | 5VGEN142XML007939 | Operable | Kaufman | Enclosed Trailer | GRAND RAPIDS PROD | Trailer |
| T-43 | 550FD2022KS000827 | Operable | Quality | Trailer MT85 | Chicago | Trailer |
| T-44 | 5VGFG2426ML001656 | Pending Repair | Kaufman | Gooseneck Trailer | Louisville | Trailer |
| T-45 | 5VGEN1424ML007855 | Operable Maintenance | Kaufman | Enclosed Trailer | FAYETTEVILLE | Trailer |
| T-46 | 5VGEN1427ML007946 | Required | Kaufman | Enclosed Trailer | INDY | Trailer |
| T-47 | 5VGN1428ML007938 | Operable | Kaufman | Enclosed Trailer | HARRISBURG | Trailer |
| T-48 | 5VGEN1424ML007936 | Operable | Kaufman | Enclosed Trailer | HOUSTON | Trailer |
| T-49 | 5VGEN1421ML007926 | Operable | Kaufman | Enclosed Trailer | DECATUR | Trailer |
| T-50 | 5VGEN1429ML007933 | Operable | Kaufman | Enclosed Trailer | HOUSTON | Trailer |
| T-51 | 5VGEN1420ML007934 | Pending Repair | Kaufman | Enclosed Trailer | Concord | Trailer |
| T-52 | 5VGEN1422ML007935 | Operable | Kaufman | Enclosed Trailer | SAVANNAH PROD | Trailer |

| T-53 | 5VGEN1427ML007929 | Operable | Kaufman | Enclosed Trailer | Nashville | Trailer |
| T-55 | 5VGFD2024LL000227 | Operable | Kaufman | Gooseneck Trailer | Concord | Trailer |
| T-56 | 5VGEN1426ML007940 | Operable | Kaufman | Enclosed Trailer | Richmond | Trailer |
| T-57 | 5VGFG2420ML001653 | Ready for Pickup | Kaufman | Gooseneck Trailer | GRAND RAPIDS PROD | Trailer |
| T-59 | 5VGEN1425ML007931 | Operable | Kaufman | Enclosed Trailer | Detroit | Trailer |
| T-60 | 5VGEN1423ML010505 | Operable | Kaufman | Enclosed Trailer | KENTWOOD | Trailer |
| T-61 | 5VGEN1420ML010509 | Operable | Kaufman | Enclosed Trailer | MARIETTA | Trailer |
| T-62 | 5VGEN1427ML010507 | Operable | Kaufman | Enclosed Trailer | Richmond | Trailer |
| T-63 | 5VGEN1429ML010508 | Operable | Kaufman | Enclosed Trailer | AKRON | Trailer |
| T-64 | 5VGEN1426ML010496 | Operable | Kaufman | Enclosed Trailer | Richmond | Trailer |
| T-65 | 5VGEN1424ML010495 | Operable | Kaufman | Enclosed Trailer | HARRISBURG | Trailer |
| T-66 | 5VGEN1428ML010497 | Operable | Kaufman | Enclosed Trailer | Louisville | Trailer |
| T-67 | 5VGEN1428ML010502 | Operable | Kaufman | Enclosed Trailer | INDY | Trailer |
| T-68 | 5VGEN142XML010498 | Operable | Kaufman | Enclosed Trailer | HOUSTON | Trailer |
| T-69 | 5VGEN1429ML010489 | Pending Repair | Kaufman | Enclosed Trailer | Louisville | Trailer |
| T-70 | 5VGEN1421ML010499 | Maintenance Required | Kaufman | Enclosed Trailer | SAVANNAH PROD | Trailer |
| T-71 | 5VGEN1429ML010492 | Operable | Kaufman | Enclosed Trailer | HOUSTON | Trailer |
| T-72 | 5VGEN1427ML010491 | Operable | Kaufman | Enclosed Trailer | Detroit | Trailer |
| T-74 | 5VGEN1425ML010490 | Operable | Kaufman | Enclosed Trailer | KANSAS CITY | Trailer |
| T-75 | 5VGEN1426ML010501 | Pending Repair | Kaufman | Enclosed Trailer | INDY | Trailer |
| T-76 | 5VGEN1424ML010500 | Operable | Kaufman | Enclosed Trailer | Pittsburgh | Trailer |
| T-77 | 5VGEN1420ML010493 | Operable | Kaufman | Enclosed Trailer | KENTWOOD | Trailer |

| T-78 | 5VGFG2421ML001645 | Operable | Kaufman | Gooseneck Trailer | Detroit | Trailer |
| T-79 | 5VGFG2422ML001654 | Operable | Kaufman | Gooseneck Trailer | KNOXVILLE | Trailer |
| T-80 | 5VGFG2427ML001651 | Operable | Kaufman | Gooseneck Trailer | Louisville | Trailer |
| T-81 | 5VGEN1425ML010506 | Operable | Kaufman | Enclosed Trailer | CINCINNATI | Trailer |
| T-82 | 5VGEN1421ML010504 | Operable | Kaufman | Enclosed Trailer | MARIETTA | Trailer |
| T-83 | 5VGEN142XML010503 | Operable | Kaufman | Enclosed Trailer | Detroit | Trailer |
| T-86 | 5VGFG2422LL008683 | Operable | Kaufman | Gooseneck Trailer | Detroit | Trailer |
| T-88 | 5VGFG2425ML001650 | Ready for Pickup | Kaufman | Gooseneck Trailer | ROANOKE | Trailer |
| T-89 | 5VGFG2421LL008108 | Operable | Kaufman | Gooseneck Trailer | FAYETTEVILLE | Trailer |
| T-90 | 5VGFG2429ML001649 | Operable | Kaufman | Gooseneck Trailer | INDY | Trailer |
| T-91 | 5VGFG2428ML001657 | Operable | Kaufman | Gooseneck Trailer | ROANOKE | Trailer |
| T-92 | 16V3F3326M6094189 | Operable | Big Tex | Gooseneck Trailer Dually | HOUSTON | Trailer |
| T-93 | 16V3F3322M6096098 | Operable | Big Tex | Gooseneck Trailer Dually | KANSAS CITY | Trailer |
| T-94 | 16V3F3322M6091788 | Operable | Big Tex | Gooseneck Trailer Dually | KNOXVILLE | Trailer |
| T-95 | 550FD2024JS002836 | Operable | Quality | Trailer MT85 | Detroit | Trailer |
| T-96 | 550FD2020JS002851 | Operable | Quality | Trailer MT85 | Pittsburgh | Trailer |

## Exhibit 206 A/B - 47. - VEHICLES LEASED BY DEBTOR FROM SUTTON LEASING

| Fleet Number # | VIN # | Secured Date | Vehicle Status | Year | Make | Model |
|---|---|---|---|---|---|---|
| 076 | KL8CD6SA9GC601807 | | Operable | 2016 | CHEV | SPARK |
| 200 | 3FADP4BJ9HM115477 | | Operable | 2017 | Ford | Fiesta |
| 324 | 3FADP4BJ6HM116120 | | Operable | 2017 | Ford | Fiesta |
| 352 | 3FADP4BJ9HM115513 | | Operable | 2017 | Ford | Fiesta |
| 359 | 3FADP4EJ8HM130922 | | Operable | 2017 | Ford | Fiesta |
| 405 | 3FADP4BJXKM121182 | | Operable | 2019 | Ford | Fiesta |
| 408 | 3FADP4BJ7JM104970 | | Operable | 2018 | Ford | Fiesta |
| 412 | 1FADP3F20HL279649 | | Operable | 2017 | Ford | Focus |
| 423 | 1FADP3K29HL225935 | | Operable | 2017 | Ford | Focus |
| 447 | 1FADP3K28HL272292 | | Operable | 2017 | Ford | Focus |
| 466 | 3C4NJCBB8LT176868 | | Operable | 2020 | Jeep | Compass |
| 691 | 1G1ZG5ST1LF131682 | | Operable | 2020 | CHEVY | Malibu |
| 725 | 1G1ZB5ST2LF147680 | | Operable | 2020 | Chevy | Malibu |
| 655 | 1G1ZB5ST4LF135112 | 9/23/2022 | Operable | 2020 | Chevy | Malibu |
| 821 | 1G1ZB5ST0MF060815 | 9/23/2022 | Operable | 2021 | Chevy | Malibu |
| 823 | 1G1ZB5ST4MF059540 | 9/23/2022 | Operable | 2021 | Chevy | Malibu |
| 826 | 1G1ZB5STXMF060823 | 9/23/2022 | Operable | 2021 | Chevy | Malibu |
| 846 | 1G1ZB5ST7MF047463 | 9/23/2022 | Operable | 2021 | Chevy | Malibu |
| 849 | 1G1ZB5ST1MF032036 | | Operable | 2021 | Chevy | Malibu |
| 851 | 1G1ZC5ST5LF127534 | 9/23/2022 | Operable | 2020 | Chevy | Malibu |
| 853 | 1G1ZC5ST1LF129104 | 9/23/2022 | Operable | 2020 | Chevy | Malibu |
| 858 | 1G1ZB5ST7LF048627 | 9/23/2022 | Operable | 2020 | Chevy | Malibu |
| 859 | 1G1ZB5ST8LF049513 | 9/23/2022 | Operable | 2020 | Chevy | Malibu |
| 860 | 1G1ZB5ST6LF030510 | 9/23/2022 | Operable | 2020 | Chevy | Malibu |
| 013 | 3N1CE2CP4GL398655 | | Operable | 2016 | NISS | VERSA |
| 027 | 3N1CE2CP2HL373402 | | Operable | 2017 | NISS | VERSA |
| 032 | 3N1CE2CP3HL374333 | | Operable | 2017 | NISS | VERSA |
| 193 | 3FADP4BJ1HM110662 | | Operable | 2017 | Ford | Fiesta |
| 395 | 1FADP3K25HL225852 | | Operable | 2017 | Ford | Focus |
| 400 | 3FADP4BJ7KM104629 | | Operable | 2019 | Ford | Fiesta |
| 440 | 3FADP4EJXJM101959 | | Operable | 2017 | Ford | Fiesta |
| 741 | 1G1ZB5ST8LF148347 | | Operable | 2020 | Chevy | Malibu |
| 040 | 3FADP4BJ0HM150165 | 9/26/2022 | Operable | 2017 | Ford | Fiesta |
| 109 | 3N1CN7AP6HL877774 | 9/23/2022 | Operable | 2017 | NISS | VERSA |
| 157 | 3FADP4AJ4JM115149 | 9/23/2022 | Operable | 2018 | Ford | Fiesta |
| 160 | 3FADP4AJ2JM115148 | | Pending Repair | 2018 | Ford | Fiesta |

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | 3FADP4BJ8HM116104 | 9/26/2022 | Operable | 2017 | Ford | Fiesta |
| 261 | 54DC4J1B2JS808293 | | Operable | 2018 | Isuzu | NPR 5-Seat |
| 277 | 54DCDJ1B0JS804954 | 9/30/2022 | Operable | 2018 | Chevy | LCF |
| 283 | 3FADP4BJ8HM115616 | 9/23/2022 | Operable | 2017 | Ford | Fiesta |
| 341 | 1GTW7BFG4J1330564 | 9/26/2022 | Operable | 2018 | GMC | Savana 2-Seat |
| 344 | 54DC4J1B0JS807952 | | Operable | 2018 | Isuzu | NPR 5-Seat |
| 398 | 1FADP3K29HL279347 | 9/26/2022 | Operable | 2017 | Ford | Focus |
| 605 | 1GCWGAFP3K1283491 | 9/23/2022 | Operable | 2019 | Chevy | Express 2500 |
| 616 | ZFBHRFAB9L6P48214 | 9/23/2022 | Operable | 2020 | RAM | Promaster City |
| 801 | ZFBHRFAB3L6R88620 | | Pending Repair | 2020 | RAM | Promaster City |
| 875 | 1G1ZC5STXLF140389 | 9/23/2022 | Operable | 2020 | Chevy | Malibu |
| 976 | ZFBHRFAB8M6U50786 | 9/23/2022 | Operable | 2021 | RAM | Promaster City |
| 094 | 3FADP4BJ9HM150133 | | Operable | 2017 | FORD | FIESTA |
| 114 | ZFBERFAB5H6E81523 | | Operable | 2017 | RAM | Promaster City |
| 126 | 1GTW7BFG0H1100420 | | Operable | 2017 | GMC | Savana 2-Seat |
| 131 | 1GTW7BFF7H1213384 | | Operable | 2017 | GMC | Savana 2-Seat |
| 141 | 54DC4J1B1HS807646 | | Operable | 2017 | Isuzu | NPR 5-Seat |
| 161 | WMEEK3BAXFK823377 | | Operable | 2015 | Smart | ForTwo |
| 185 | 1GTW7BFG6H1348526 | | Operable | 2017 | GMC | Savana 2-Seat |
| 216 | 54DC4J1B4JS805394 | | Pending Total | 2018 | Isuzu | NPR 5-Seat |
| 218 | 54DC4J1B9JS807836 | | Operable | 2018 | Isuzu | NPR 5-Seat |
| 219 | 1GTW7BFG5K1168655 | | Operable | 2019 | GMC | Savana 2-Seat |
| 225 | 1GTW7BFF7H1166714 | | Operable | 2017 | GMC | Savana 2-Seat |
| 228 | 54DC4J1B8JS805527 | | Operable | 2018 | Isuzu | NPR 5-Seat |
| 233 | 1GTW7BFG7J1332907 | | Operable | 2018 | GMC | Savana 2-Seat |
| 243 | ZFBERFAB8J6K95994 | | Operable | 2018 | RAM | Promaster City |
| 314 | 1GTW7BFG7K1169175 | | Operable | 2019 | GMC | Savana 2-Seat |
| 574 | 54DC4J1B8KS808588 | | Operable | 2020 | Isuzu | NPR 5-Seat |
| 586 | ZFBHRFAB8L6P38743 | | Operable | 2020 | RAM | Promaster City |
| 601 | 1GCWGAFP8K1284572 | | Operable | 2019 | Chevy | Express 2500 |
| 641 | 1FDWE3FS1JDC34059 | | Operable | 2018 | Ford | E350 16' High Cube |
| 698 | 3C63RPGL1LG271894 | | Operable | 2020 | RAM | RAM 3500 |
| 723 | 1G1ZB5ST2LF151082 | | Operable | 2020 | Chevy | Malibu |
| 989 | 3C6RR7KT9MG665145 | | Operable | 2021 | RAM | RAM 1500 |
| 211 | ZFBERFAB8J6K63384 | 9/28/2022 | Pending Total | 2018 | Dodge | Promaster |
| 452 | 1FADP3F24HL248629 | 9/26/2022 | Pending Total | 2017 | Ford | Focus |
| 005 | 54DC4J1B0HS803992 | 9/28/2022 | Pending Total | 2017 | Isuzu | NPR |
| 015 | 3N1CE2CPXGL392424 | | Pending Total | 2016 | NISS | VERSA |
| 132 | 1GTW7BFF2H1210750 | | Pending Total | 2017 | GMC | Savana |

| 289 | 3FADP4BJ7JM115158 | 9/26/2022 | Pending Total | 2018 | ford | Fiesta |
|------|-------------------|-----------|---------------|------|------|--------|
| 328 | 3FADP4BJ1HM113268 | 9/26/2022 | Pending Total | 2017 | Ford | Fiesta |
| 340 | 1GTW7BFG1J1332157 | | Pending Total | 2018 | gmc | savanna |
| 345 | 54DC4J1B7JS808323 | 9/28/2022 | Pending Total | 2018 | ISUZU | NPR HD TRUCK |
| 360 | 3FADP4BJ4HM113247 | 9/26/2022 | Pending Total | 2017 | Ford | Fiesta |
| 373 | 3FADP4EJ6HM116078 | 9/26/2022 | Pending Total | 2017 | ford | fiesta |
| 382 | 3FADP4EJ2KM117994 | 9/26/2022 | Pending Total | 2019 | Ford | Fiesta |
| 406 | 3FADP4BJ7KM110558 | 9/26/2022 | Pending Total | 2019 | Ford | Fiesta |
| 428 | 3FADP4EJ1HM130891 | 9/26/2022 | Pending Total | 2017 | Ford | Fiesta |
| 638 | 1FDWE3FS4HDC42375 | | Pending Total | 2017 | Ford | E350 16' High Cube |
| 690 | 1G1ZG5ST6LF131435 | | Pending Total | 2020 | Chevrolet | Malibu |
| 694 | 3C63RRGLXLG166363 | | Pending Total | 2020 | Dodge | Ram3500 |
| 702 | 3C63RPGL9LG271898 | | Pending Total | 2020 | dodge | ram 3500 |
| 856 | 1G1ZB5ST8LF151121 | | Pending Total | 2020 | CHEVY | MALIBU |
| 925 | 1G1ZB53T9LF147039 | | Pending Total | 2020 | CHEVY | MALIBU |
| 041 | 1FADP3F22HL303126 | | Operable | 2017 | Ford | Focus |
| 049 | 3FADP4EJ5HM142963 | | Operable | 2017 | Ford | Fiesta |
| 058 | 3N1CE2CP9GL363609 | | Operable | 2016 | NISS | VERSA |
| 098 | 54DC4J1BXHS807631 | | Operable | 2017 | Isuzu | NPR 5-Seat |
| 237 | 3C4NJCBB6LT121366 | | Operable | 2020 | Jeep | Compass |
| 255 | 1GCWGBFP8J1184041 | | Operable | 2018 | Chevy | Express 2500 |
| 351 | 54DC4J1B2JS808018 | | Pending Repair | 2018 | Isuzu | NPR 5-Seat |
| 414 | 3FADP4EJ0HM119591 | | Operable | 2017 | Ford | Fiesta |
| 418 | 3FADP4BJ7KM119728 | | Operable | 2019 | Ford | Fiesta |
| 450 | 1FADP3K21HL280153 | | Operable | 2017 | Ford | Focus |
| 596 | 1GCWGAFP5K1300839 | | Operable | 2019 | Chevy | Express 2500 |
| 622 | 7GZ37TCG6JN900606 | | Pending Repair | 2018 | GMC | Penske 16' High Cube |
| 121 | ZFBERFAB4H6H28014 | | Operable | 2017 | RAM | Promaster City |
| 170 | 3FADP4BJ1HM110709 | | Operable | 2017 | Ford | Fiesta |
| 172 | 3FADP4BJ8HM110660 | | Operable | 2017 | Ford | Fiesta |
| 275 | 54DC4J1B2JS804874 | | Pending Repair | 2018 | Isuzu | NPR 5-Seat |
| 055 | WMEEJ3BA5FK803184 | | Operable | 2015 | Smart | Fortwo |
| 1086 | ZFBHRFAB1M6U51780 | | Operable | 2021 | RAM | Promaster City |
| 144 | 1GTW7BFF5H1105460 | | Operable | 2017 | GMC | Savana 2-Seat |
| 150 | 3FADP4AJ7JM113718 | | Operable | 2018 | Ford | Fiesta |
| 162 | 1GTN1LEC6HZ900979 | | Operable | 2017 | GMC | Sierra |
| 311 | 1GTW7BFG9K1166942 | | Operable | 2019 | GMC | Savana 2-Seat |
| 419 | 1FADP3K26HL267642 | | Operable | 2017 | Ford | Focus |
| 439 | 3FADP4EJ7JM101952 | | Operable | 2018 | Ford | Fiesta |

| 537 | 1G1ZB5ST7LF116182 | | Operable | 2020 | Chevy | Malibu |
| 581 | 54DC4J1B5JS807221 | | Operable | 2018 | Isuzu | NPR 5-Seat |
| 603 | 1GCWGAFP2K1281201 | | Operable | 2020 | Chevy | Express 2500 |
| 664 | 1G1ZB5ST1LF129865 | | Operable | 2020 | Chevy | Malibu |
| 667 | 54DCDJ1B1JS807216 | | Operable | 2018 | Chevy | NPR 5-Seat |
| 685 | 1G1ZG5ST6LF131662 | | Operable | 2020 | Chevy | Malibu |
| 802 | ZFBHRFAB7L6S09557 | | Operable | 2020 | RAM | Promaster City |
| 820 | 1GCWGBFG3L1273261 | | Operable | 2020 | Chevy | Express 2500 |
| 882 | ZFBHRFAB6L6R65381 | | Operable | 2020 | RAM | Promaster City |
| 944 | ZFBHRFABXM6U18762 | 9/30/2022 | Operable | 2021 | RAM | Promaster City |
| 247 | 3FADP4BJ7HM119639 | | Operable | 2017 | Ford | Fiesta |
| 374 | 3FADP4BJ8HM116085 | | Operable | 2017 | Ford | Fiesta |
| 392 | 3FADP4BJ2JM138962 | | Operable | 2018 | Ford | Fiesta |
| 043 | 1FADP3F2XHL318490 | 9/30/2022 | Operable | 2017 | Ford | Focus |
| 111 | 3N1CE2CP0HL360938 | | Operable | 2017 | NISS | VERSA |
| 413 | 1FADP3F24HL267617 | | Operable | 2017 | Ford | Focus |
| 438 | 3FADP4EJ2JM107173 | | Operable | 2018 | FORD | FIESTA |
| 011 | WMEEJ3BA2FK819634 | | Operable | 2015 | Smart | ForTwo |
| 135 | 54DC4J1B1HS807100 | | Pending Repair | 2017 | Isuzu | NPR 5-Seat |
| 304 | 3FADP4BJ1HM113156 | | Operable | 2017 | Ford | Fiesta |
| 619 | ZFBHRFAB6L6R90362 | | Operable | 2020 | RAM | Promaster City |
| 062 | 3FADP4BJ4HM122319 | | Operable | 2017 | Ford | Fiesta |
| 146 | 3FADP4BJ6JM104121 | | Operable | 2018 | Ford | Fiesta |
| 173 | 3FADP4BJ9HM113695 | | Operable | 2017 | Ford | Fiesta |
| 035 | 3N1CE2CP5HL360417 | | Operable | 2017 | NISS | VERSA |
| 070 | KL8CD6SA0GC587280 | | Operable | 2016 | CHEV | SPARK |
| 186 | ZFBERFAB0J6J23247 | | Operable | 2018 | RAM | Promaster City |
| 195 | 3FADP4BJ9HM116046 | 9/22/2022 | Operable | 2017 | Ford | Fiesta |
| 203 | ZFBERFAB5J6K15390 | | Operable | 2018 | RAM | Promaster City |
| 292 | 3FADP4BJ7HM131094 | 9/22/2022 | Operable | 2017 | Ford | Fiesta |
| 330 | 3FADP4BJ3HM119928 | | Operable | 2017 | Ford | Fiesta |
| 110 | 3N1CE2CP5HL371109 | | Operable | 2017 | NISS | VERSA |
| 155 | 3FADP4BJXJM111783 | | Operable | 2018 | Ford | Fiesta |
| 156 | 3FADP4AJ6JM111796 | | Operable | 2018 | Ford | Fiesta |
| 179 | 3FADP4BJ7HM119625 | | Operable | 2017 | Ford | Fiesta |
| 282 | 3FADP4BJXHM131106 | | Operable | 2017 | Ford | Fiesta |
| 386 | 3FADP4BJ0KM104620 | | Operable | 2019 | Ford | Fiesta |
| 217 | 54DC4J1B7JS807835 | | Operable | 2018 | Isuzu | NPR 5-Seat |
| 238 | 3FADP4BJ0HM113682 | | Operable | 2017 | Ford | Fiesta |

| 264 | 1GTZ7HFG8H1122987 | Operable | 2017 | Chevy | Express 2500 |
|---|---|---|---|---|---|
| 291 | 3FADP4BJ3HM113627 | Pending Repair | 2017 | Ford | Fiesta |
| 312 | 1GTW7BFG1K1169463 | Operable | 2019 | GMC | Savana 2-Seat |
| 315 | 1GCWGAFGXJ1175917 | Operable | 2018 | Chevy | Express 2500 |
| 337 | 1GTW7BFG3K1166645 | Operable | 2019 | GMC | Savana 2-Seat |
| 429 | 1FADP3K28HL248557 | Operable | 2017 | Ford | Focus |
| 441 | 3FADP4BJ9JM102167 | Operable | 2018 | Ford | Fiesta |
| 645 | 1FDWE3FS5HDC40277 | Operable | 2017 | Ford | E350 16' High Cube |
| 646 | 1GD37TCG5H1176143 | Operable | 2017 | GMC | Savana |
| 863 | 1GCWGBFP2M1237367 | Pending Repair | 2021 | Chevy | Express 2500 |
| 870 | ZFBHRFAB6M6T51822 | Operable | 2021 | RAM | Promaster City |
| 883 | ZFBHRFAB4M6T57506 | Operable | 2021 | RAM | Promaster City |
| 907 | ZFBHRFAB2K6N61413 | Operable | 2019 | RAM | Promaster City |
| 915 | ZFBHRFAB2K6N80964 | Operable | 2021 | RAM | Promaster City |
| 916 | ZFBHRFAB2L6P16236 | Operable | 2021 | RAM | Promaster City |
| 116 | ZFBERFAB9H6D60283 | Operable | 2017 | RAM | Promaster City |
| 152 | 3FADP4AJ0JM104102 | Operable | 2018 | Ford | Fiesta |
| 153 | 3FADP4AJXJM104110 | Operable | 2018 | Ford | Fiesta |
| 182 | 1GTW7BFGXH1168658 | Operable | 2017 | GMC | Savana 2-Seat |
| 251 | 3FADP4BJ0HM131101 | Operable | 2018 | Ford | Fiesta |
| 425 | 1FADP3K22HL267637 | Operable | 2017 | Ford | Focus |
| 426 | 3FADP4BJ2HM115434 | Operable | 2017 | Ford | Fiesta |
| 430 | 1FADP3K24HL249382 | Operable | 2017 | Ford | Focus |
| 431 | 1FADP3K29HL232125 | Operable | 2017 | Ford | Focus |
| 434 | 1FADP3F21HL248085 | Operable | 2017 | Ford | Focus |
| 036 | 3N1CE2CP3HL367057 | Operable | 2017 | NISS | VERSA |
| 072 | KL8CD6SA1GC562727 | Operable | 2016 | CHEV | SPARK |
| 239 | 3FADP4BJ1HM119927 | Operable | 2017 | Ford | Fiesta |
| 388 | 3FADP4BJ6KM101432 | Operable | 2019 | Ford | Fiesta |
| 409 | 1FADP3K26HL248590 | Operable | 2017 | Ford | Focus |
| 433 | 1FADP3F25HL279940 | Operable | 2017 | Ford | Focus |
| 454 | 3FADP4EJ5HM131123 | Operable | 2017 | Ford | Fiesta |
| 456 | 3FADP4EJ3JM104962 | Operable | 2018 | Ford | Fiesta |
| 839 | 1G1ZC5ST3LF140606 | Operable | 2020 | Chevy | Malibu |
| 901 | 1G1ZB5ST7MF074968 | Operable | 2021 | Chevy | Malibu |
| 923 | 1G1ZA5ST0LF144960 | Operable | 2020 | Chevy | Malibu |
| 057 | 3FADP4EJ4HM137494 | Operable | 2017 | Ford | Fiesta |
| 252 | 3FADP4BJ2HM116065 | Pending Repair | 2017 | Ford | Fiesta |
| 270 | 3C4NJCBB0LT102053 | Operable | 2020 | Jeep | Compass |

| 384 | 3FADP4BJ0KM101443 | Operable | 2019 | Ford | Fiesta |
| 390 | 3FADP4BJ5JM134484 | Operable | 2018 | Ford | Fiesta |
| 728 | 1G1ZB5ST7LF138666 | Operable | 2020 | Chevy | Malibu |
| 825 | 1G1ZB5ST8MF060352 | Operable | 2021 | Chevy | Malibu |
| 873 | 1G1ZB5ST4LF147129 | Operable | 2020 | Chevrolet | Malibu |
| 148 | 3FADP4BJ1JM117018 | Operable | 2018 | Ford | Fiesta |
| 158 | 3FADP4AJXJM100624 | Operable | 2018 | Ford | Fiesta |
| 168 | 3FADP4BJ8HM112991 | Operable | 2017 | Ford | Fiesta |
| 267 | 1GTZ4JHFG4H1111551 | Operable | 2017 | GMC | Savana 2-Seat |
| 297 | 54DC4J1B4JS808019 | Operable | 2018 | Isuzu | NPR 5-Seat |
| 325 | 3FADP4BJ2HM119810 | Operable | 2017 | Ford | Fiesta |
| 327 | 3FADP4BJ0HM131079 | Operable | 2017 | Ford | Fiesta |
| 332 | 3FADP4BJ5HM119977 | Operable | 2017 | Ford | Fiesta |
| 333 | 3FADP4BJ4HM131067 | Operable | 2017 | Ford | Fiesta |
| 364 | 3FADP4EJ2HM122914 | Operable | 2017 | Ford | Fiesta |
| 379 | 1GTW7BFG3K1167410 | Operable | 2019 | GMC | Savana 2-Seat |
| 578 | 54DC4J1B4JS808294 | Pending Total | 2018 | Isuzu | NPR 5-Seat |
| 602 | 1GCWGAFP2K1281389 | Ready for Pickup | 2019 | Chevy | Express 2500 |
| 621 | 7GZ37TCG6JN900685 | Operable | 2018 | GMC | Penske 16' High Cube |
| 631 | 7GZ37TCG8JN902048 | Operable | 2018 | GMC | Penske 16' High Cube |
| 639 | 1FDWE3FS1GDC37391 | Operable | 2016 | Ford | E350 16' High Cube |
| 022 | 3N1CE2CP0GL394294 | Operable | 2016 | NISS | VERSA |
| 024 | WMEEJ3BA0FK808499 | Operable | 2015 | Smart | Fortwo |
| 174 | 3FADP4BJ9HM116029 | Operable | 2017 | Ford | Fiesta |
| 246 | 3FADP4BJ1HM113674 | Operable | 2017 | Ford | Fiesta |
| 424 | 3FADP4EJ7HM130913 | Operable | 2017 | Ford | Fiesta |
| 444 | 3FADP4BJ3JM102097 | Operable | 2018 | Ford | Fiesta |
| 445 | 3FADP4EJ7JM101918 | Pending Repair | 2018 | Ford | Fiesta |
| 587 | ZFBHRFAB5L6P35380 | Operable | 2020 | RAM | Promaster City |
| 008 | 54DC4J1B9GS808221 | Operable | 2016 | Isuzu | NPR 5-Seat |
| 140 | 54DC4J1B0HS809727 | Operable | 2017 | Isuzu | NPR 5-Seat |
| 624 | 7GZ37TCG2JN901669 | Operable | 2018 | GMC | Penske 16' High Cube |
| 199 | 3FADP4BJ8HM119908 | Operable | 2017 | Ford | Fiesta |
| 253 | 1GTW7BFG3J1332290 | Operable | 2018 | GMC | Savana 2-Seat |
| 329 | 3FADP4BJ6HM115422 | Operable | 2017 | Ford | Fiesta |
| 381 | 3FADP4EJ1KM108509 | Operable | 2019 | Ford | Fiesta |
| 451 | 1FADP3K20HL267782 | Operable | 2017 | Ford | Focus |
| 034 | 3N1CE2CP4HL369321 | Operable | 2017 | NISS | VERSA |
| 317 | 3FADP4BJ7HM115980 | Operable | 2017 | Ford | Fiesta |

| 383 | 3FADP4BJ1KM114718 | Operable | 2019 | Ford | Fiesta |
|-----|-------------------|----------|------|------|--------|
| 458 | 3FADP4BJ9JM104968 | Operable | 2018 | Ford | Fiesta |
| 459 | 1FADP3K29HL267778 | Operable | 2017 | Ford | Focus |
| 716 | 1G1ZB5ST1LF151011 | Operable | 2020 | Chevy | Malibu |
| 733 | 1G1ZB5ST6LF151053 | Operable | 2020 | Chevy | Malibu |
| 814 | 1G1ZB5STXMF059882 | Operable | 2021 | Chevy | Malibu |
| 827 | 1G1ZB5ST8MF060321 | Operable | 2021 | Chevy | Malibu |
| 266 | 1GTZ7HFG0H1108372 | Operable | 2017 | GMC | Savana 2-Seat |
| 313 | ZFBERFAB0J6L22640 | Operable | 2018 | RAM | Promaster City |
| 343 | 1GTW7BFG9K1168108 | Operable | 2019 | GMC | Savana 2-Seat |
| 591 | 1GCWGAFP1K1305312 | Operable | 2019 | Chevy | Express 2500 |
| 648 | 1GD37TCG7G1264836 | Operable | 2018 | GMC | Penske 16' High Cube |
| 945 | ZFBHRFAB9M6U12452 | Operable | 2021 | RAM | Promaster City |
| 169 | 3FADP4EJ4HM119836 | Operable | 2017 | Ford | Fiesta |
| 394 | 1FADP3F25HL267481 | Operable | 2017 | Ford | Fiesta |
| 436 | 3FADP4BJ7JM104984 | Pending Repair | 2018 | Ford | Fiesta |
| E-2 | 1GNSKBKC5FR130423 | Operable | 2015 | Chevy | Tahoe |
| 092 | 3FADP4BJ1HM142950 | Operable | 2017 | FORD | FIESTA |
| 104 | 3N1CN7AP0HL869735 | Operable | 2017 | NISS | VERSA |
| 192 | 3FADP4BJXHM113673 | Operable | 2017 | Ford | Fiesta |
| 250 | 3FADP4BJ8HM116006 | Operable | 2017 | Ford | Fiesta |
| 401 | 3FADP4BJ7HM131077 | Operable | 2017 | Ford | Fiesta |
| 499 | 1G1ZB5ST0LF115830 | Operable | 2020 | Chevy | Malibu |
| 501 | 1G1ZB5STXLF114894 | Operable | 2020 | Chevy | Malibu |
| 502 | 1G1ZB5STXLF116516 | Pending Total | 2020 | Chevy | Malibu |
| 503 | 1G1ZB5ST9LF116376 | Operable | 2020 | Chevy | Malibu |
| 710 | 1G1ZB5ST9LF151628 | Operable | 2020 | Chevy | Malibu |
| 712 | 1G1ZB5ST9LF151001 | Operable | 2020 | Chevy | Malibu |
| 714 | 1G1ZB5ST8LF150969 | Operable | 2020 | Chevy | Malibu |
| 717 | 1G1ZB5STXLF151072 | Operable | 2020 | Chevy | Malibu |
| 019 | 1FADP3F29GL285657 | Operable | 2016 | Ford | Focus |
| 088 | 3FADP4BJ2HM125719 | Operable | 2017 | FORD | FIESTA |
| 149 | 3FADP4BJ6JM119900 | Operable | 2018 | Ford | Fiesta |
| 188 | 3FADP4BJXHM110658 | Operable | 2017 | Ford | Fiesta |
| 356 | 3FADP4EJ0HM113256 | Operable | 2017 | Ford | Fiesta |
| 368 | 3FADP4BJ8HM131086 | Operable | 2017 | Ford | Fiesta |
| 372 | 3FADP4BJ2HM119645 | Operable | 2017 | Ford | Fiesta |
| 375 | 3FADP4BJ4HM132199 | Operable | 2017 | Ford | Fiesta |
| 404 | 3FADP4BJ7KM101441 | Operable | 2019 | Ford | Fiesta |

| 407 | 3FADP4BJ5HM113189 | | Operable | 2017 | Ford | Fiesta |
|-----|-------------------|---|----------|------|------|--------|
| 422 | 1FADP3F25HL248641 | | Operable | 2017 | Ford | Focus |
| 487 | 1G1ZB5ST7LF050538 | | Operable | 2020 | Chevy | Malibu |
| 491 | 1G1ZB5ST1LF017104 | | Operable | 2020 | Chevy | Malibu |
| 532 | 1G1ZB5ST6LF115539 | | Operable | 2020 | Chevy | Malibu |
| 535 | 1G1ZB5ST6LF118277 | | Pending Repair | 2020 | Chevy | Malibu |
| 538 | 1G1ZB5ST8LF118314 | | Operable | 2020 | Chevy | Malibu |
| 551 | 1G1ZB5ST5LF115578 | | Operable | 2020 | Chevy | Malibu |
| 718 | 1G1ZB5ST8LF151622 | | Operable | 2020 | Chevy | Malibu |
| 719 | 1G1ZB5ST2LF151017 | | Operable | 2020 | Chevy | Malibu |
| 720 | 1G1ZB5ST1LF151025 | | Operable | 2020 | Chevy | Malibu |
| 803 | 1G1ZB5ST7MF077501 | | Pending Repair | 2021 | Chevy | Malibu |
| 804 | 1G1ZB5ST6MF078333 | | Operable | 2021 | Chevy | Malibu |
| E-9 | 2C3CCAGG6GH157247 | | Operable | 2016 | Chrysler | 300 |
| 009 | WMEEJ3BA3FK819593 | | Operable | 2015 | Smart | Fortwo |
| 167 | 3FADP4BJ1HM115991 | | Operable | 2017 | Ford | Fiesta |
| 190 | 3FADP4BJ6HM119924 | | Ready for Pickup | 2017 | Ford | Fiesta |
| 399 | 3FADP4BJ8KM101433 | 9/30/2022 | Operable | 2019 | Ford | Fiesta |
| 060 | 3FADP4BJ6HM122323 | | Operable | 2017 | Ford | Fiesta |
| 370 | 3FADP4BJ0HM131096 | | Operable | 2017 | Ford | Fiesta |
| 380 | 3FADP4EJ5JM106177 | 9/28/2022 | Operable | 2017 | Ford | Fiesta |
| 402 | 1FADP3K22HL268433 | 9/30/2022 | Operable | 2017 | Ford | Focus |
| 455 | 3FADP4EJ9JM104996 | | Operable | 2018 | Ford | Fiesta |
| 840 | 1G1ZC5ST2LF140371 | 9/28/2022 | Operable | 2020 | Chevy | Malibu |
| 841 | 1G1ZB5ST2MF038119 | | Operable | 2021 | Chevy | Malibu |
| 897 | 1g1zb5st3mf077026 | 9/28/2022 | Operable | 2021 | Chevy | Malibu |
| 898 | 1G1ZB5ST7MF002880 | | Operable | 2021 | Chevy | Malibu |
| 979 | ZFBHRFAB4M6U51773 | | Operable | 2021 | RAM | Promaster City |
| 980 | ZFBHRFAB9M6U51820 | | Operable | 2021 | RAM | Promaster City |
| 165 | 3FADP4EJ5HM113267 | | Operable | 2017 | Ford | Fiesta |
| 189 | 3FADP4BJ2HM110654 | | Operable | 2017 | Ford | Fiesta |
| 248 | 3FADP4BJ1HM131107 | | Operable | 2017 | Ford | Fiesta |
| 331 | 3FADP4BJ2HM115983 | | Operable | 2017 | Ford | Fiesta |
| 334 | 3FADP4BJ2HM115417 | | Operable | 2017 | Ford | Fiesta |
| 336 | 3FADP4BJ7HM115476 | | Operable | 2017 | Ford | Fiesta |
| 369 | 3FADP4EJ8HM112937 | | Operable | 2017 | Ford | Fiesta |
| 411 | 3FADP4EJ6HM130885 | | Operable | 2017 | Ford | Fiesta |
| 437 | 3FADP4EJ7JM101840 | | Operable | 2018 | Ford | Fiesta |
| 446 | 3FADP4BJ5JM104983 | | Operable | 2018 | Ford | Fiesta |

| 727 | 1G1ZB5ST5LF081223 | | Operable | 2020 | Chevy | Malibu |
|---|---|---|---|---|---|---|
| 800 | 3C4NJCBB3MT538879 | | Operable | 2021 | Jeep | Compass |
| 822 | 1G1ZB5ST1MF060709 | | Operable | 2021 | Chevy | Malibu |
| 824 | 1G1ZB5ST6MF059782 | | Operable | 2021 | Chevy | Malibu |
| 850 | 1G1ZC5ST0LF127859 | | Operable | 2020 | Chevy | Malibu |
| 852 | 1G1ZC5ST0LF128865 | | Operable | 2020 | Chevy | Malibu |
| 354 | 3FADP4BJ0HM131065 | | Operable | 2017 | Ford | Fiesta |
| 479 | 1G1ZB5ST8LF041380 | | Needs Repair | 2020 | Chevy | Malibu |
| 813 | 1G1ZB5ST6MF059569 | | Operable | 2021 | Chevy | Malibu |
| 831 | 1G1ZB5STXMF060613 | | Operable | 2021 | Chevy | Malibu |
| 843 | 1G1ZA5ST1LF144224 | | Operable | 2020 | Chevy | Malibu |
| 878 | 1G1ZA5STXLF144111 | | Operable | 2020 | Chevy | Malibu |
| 299 | 1GCWGBFP7J1181115 | | Pending Repair | 2018 | Chevy | Express 2500 |
| 302 | ZFBERFABXJ6L20507 | | Pending Repair | 2018 | RAM | Promaster City |
| 303 | ZFBERFAB2J6L36877 | | Ready for Pickup | 2018 | RAM | Promaster City |
| 279 | 3FADP4BJ3HM115460 | | Operable | 2017 | Ford | Fiesta |
| 323 | 3FADP4BJXHM113219 | | Operable | 2017 | Ford | Fiesta |
| 358 | 3FADP4EJ4HM130920 | | Operable | 2017 | Ford | Fiesta |
| 361 | 3FADP4BJ5HM115475 | | Operable | 2017 | Ford | Fiesta |
| 415 | 1FADP3F21HL225566 | | Operable | 2017 | Ford | Focus |
| 547 | 1G1ZB5ST9LF116524 | | Operable | 2020 | Chevy | Malibu |
| 809 | 1G1ZB5ST0MF060586 | | Operable | 2021 | Chevy | Malibu |
| 810 | 1G1ZB5ST1MF060578 | | Operable | 2020 | Chevy | Malibu |
| 828 | 1G1ZB5ST8MF060626 | | Operable | 2021 | Chevy | Malibu |
| 829 | 1G1ZB5ST7MF059631 | | Operable | 2021 | Chevy | Malibu |
| 830 | 1G1ZB5ST9MF060392 | | Operable | 2021 | Chevy | Malibu |
| 842 | 1G1ZB5ST8MF064501 | | Operable | 2021 | Chevy | Malibu |
| 865 | 3C4NJCBB8MT552874 | | Operable | 2021 | Jeep | Compass |
| 887 | 1G1ZB5ST1MF075081 | | Operable | 2021 | Chevy | Malibu |
| 889 | 1G1ZB5ST2MF074974 | | Operable | 2021 | Chevy | Malibu |
| 890 | 1G1ZB5ST9MF077192 | | Operable | 2021 | Chevy | Malibu |
| 891 | 1G1ZB5ST4MF077505 | | Operable | 2021 | Chevy | Malibu |
| 892 | 1G1ZB5ST4MF049008 | | Operable | 2021 | Chevy | Malibu |
| 893 | 1G1ZB5ST9MF077175 | | Operable | 2021 | Chevy | Malibu |
| 894 | 1G1ZB5ST5MF037272 | | Operable | 2021 | Chevy | Malibu |
| 895 | 1G1ZB5ST6MF077487 | | Operable | 2021 | Chevy | Malibu |
| 896 | 1G1ZB5ST0MF077050 | | Operable | 2021 | Chevy | Malibu |
| 906 | 3C4NJCBB4MT517927 | | Operable | 2021 | Jeep | Compass |
| 052 | KL8CD6SA2GC611384 | 9/23/2022 | Operable | 2016 | CHEV | SPARK |

| | | | | | | |
|---|---|---|---|---|---|---|
| 108 | 3N1CE2CP4HL353491 | 9/22/2022 | Operable | 2017 | NISS | VERSA |
| 154 | 3FADP4BJ0JM116958 | 9/27/2022 | Operable | 2018 | Ford | Fiesta |
| 221 | 1G1BE5SM6J7144676 | 9/22/2022 | Operable | 2018 | Chevy | Cruze |
| 222 | 3C4NJCBB9LT121751 | 9/27/2022 | Operable | 2020 | Jeep | Compass |
| 285 | 3FADP4BJ9HM113633 | 9/23/2022 | Operable | 2017 | Ford | Fiesta |
| 391 | 3FADP4EJ2JM134485 | 9/22/2022 | Operable | 2018 | Ford | Fiesta |
| 417 | 3FADP4EJ5JM146226 | 9/22/2022 | Operable | 2018 | Ford | Fiesta |
| 517 | 1G1ZB5ST1LF118851 | 9/22/2022 | Operable | 2020 | Chevy | Malibu |
| 519 | 1G1ZB5ST6LF119543 | 9/22/2022 | Operable | 2020 | Chevy | Malibu |
| 658 | 1G1ZB5ST7LF129482 | 9/22/2022 | Operable | 2020 | Chevy | Malibu |
| 045 | 1FADP3K26HL313468 | | Operable | 2017 | Ford | Focus |
| 054 | 3FADP4BJ7HM132696 | | Operable | 2017 | Ford | Fiesta |
| 432 | 1FADP3K24HL259586 | | Operable | 2017 | Ford | Focus |
| 651 | 1G1ZB5ST2LF132841 | | Operable | 2020 | Chevy | Malibu |
| 652 | 1G1ZB5STXLF132912 | | Operable | 2020 | Chevy | Malibu |
| 653 | 1G1ZB5ST3LF129060 | | Operable | 2020 | Chevy | Malibu |
| 674 | 1G1ZB5ST6LF119476 | | Operable | 2020 | Chevy | Malibu |
| 675 | 1G1ZB5ST8LF112965 | | Operable | 2020 | Chevy | Malibu |
| 679 | 1G1ZB5ST6LF133958 | | Operable | 2020 | Chevy | Malibu |
| 654 | 1G1ZB5ST8LF134562 | | Operable | 2020 | Chevy | Malibu |
| | 2FMPK4AP9HBC14261 | | New | 2017 | Ford | Edge |
| | 54DC4J1C3GS810801 | | New | 2016 | Isuzu | NPR |
| | 54DC4J1C9HS807435 | | New | 2017 | Isuzu | NPR |
| | 1C4BJWDG8HL634070 | | New | 2017 | Jeep | Wrangler |
| | 54DC4J1B7HS803391 | | New | 2017 | Isuzu | NPR |
| | 54DC4J1B0HS806617 | | New | 2017 | Isuzu | NPR |
| | 54DC4J1B8HS807630 | | New | 2017 | Isuzu | NPR |
| | ZFBERFABXH6E35167 | | New | 2017 | Ram | Promaster |
| | ZFBERFAB7H6E85959 | | New | 2017 | Ram | Promaster |
| | 54DC4J1B9HS809726 | | New | 2017 | Isuzu | NPR |
| | 54DC4J1B7HS809725 | | New | 2017 | Isuzu | NPR |
| | 54DC4J1B0HS807119 | | New | 2017 | Isuzu | NPR |
| | 1GTW7BFF2H1211641 | | New | 2017 | GMC | Savana |
| | 1GTW7BFF0H1139094 | | New | 2017 | GMC | Savana |
| | 1GTW7BFF7H1210713 | | New | 2017 | GMC | Savana |
| | 1GTW7BFG9H1110251 | | New | 2017 | GMC | Savana |
| | 1GTW7BFF6H1138774 | | New | 2017 | GMC | Savana |
| | 1GTW7BFG8H1224657 | | New | 2017 | GMC | Savana |
| | 1GTW7BFG9H1205280 | | New | 2017 | GMC | Savana |
| | B3TR15291 | | New | | | MINI TRACK LOADER |
| | B3TR15295 | | New | | | MINI TRACK LOADER |
| | B3TR15266 | | New | | | MINI TRACK LOADER |
| | 54DCDJ1B8JS803177 | | New | 2018 | Chevy | 4500 |

| | | | | |
|---|---|---|---|---|
| 54DCDJ1B1JS804011 | New | 2018 | Chevy | 4500 |
| 54DCDJ1BXJS803178 | New | 2018 | Chevy | 4500 |
| 54DCDJ1B6JS803176 | New | 2018 | Chevy | 4500 |
| 54DC4J1B4JS804875 | New | 2018 | Isuzu | NPR |
| B3TR15278 | New | | | MINI TRACK LOADER |
| B3TR15312 | New | | | MINI TRACK LOADER |
| 54DCDJ1B3JS804009 | New | 2018 | Chevy | 4500 |
| 54DC4J1B8JS802269 | New | 2018 | Isuzu | NPR |
| 3FADP4BJ1HM110659 | New | 2017 | Ford | Fiesta |
| 1GTW7BFG8J1332916 | New | 2018 | GMC | Savana |
| 1GTW7BFF9H1346745 | New | 2017 | GMC | Savana |
| 1GTW7BFF5H1264026 | New | 2017 | GMC | Savana |
| 1GTZ7HFG7H1111138 | New | 2017 | GMC | Savana |
| 1GTW7BFG1J1332269 | New | 2018 | GMC | Savana |
| ZFBERFAB9J6K71705 | New | 2018 | Ram | Promaster |
| ZFBERFAB6J6J15895 | New | 2018 | Ram | Promaster |
| ZFBERFAB8J6K66852 | New | 2018 | Ram | Promaster |
| ZFBERFABXJ6K00321 | New | 2018 | Ram | Promaster |
| ZFBERFAB5J6K07757 | New | 2018 | Ram | Promaster |
| 54DC4J1B6JS804876 | New | 2018 | Isuzu | NPR |
| 54DC4J1B6JS808247 | New | 2018 | Isuzu | NPR |
| 54DC4J1B2JS806916 | New | 2018 | Isuzu | NPR |
| 54DCDJ1B9JS804953 | New | 2018 | Chevy | 4500 |
| 54DC4J1B2JS805927 | New | 2018 | Isuzu | NPR |
| 54DC4J1B0JS804808 | New | 2018 | Isuzu | NPR |
| 3FADP4BJ2HM113022 | New | 2017 | Ford | Fiesta |
| 1GTW7BFG7J1333331 | New | 2018 | GMC | Savana |
| 1GTW7BFF6H1137110 | New | 2017 | GMC | Savana |
| 1GTW7BFF1H1214398 | New | 2017 | GMC | Savana |
| 1GTW7BFGXH1139158 | New | 2017 | GMC | Savana |
| 1GTW7BFG3H1137672 | New | 2017 | GMC | Savana |
| ZFBERFAB8J6K22978 | New | 2018 | Ram | Promaster |
| 54DC4J1B9JS804807 | New | 2018 | Isuzu | NPR |
| 54DC4J1B5JS807834 | New | 2018 | Isuzu | NPR |
| 54DC4J1B0JS808020 | New | 2018 | Isuzu | NPR |
| 54DC4J1B9JS807951 | New | 2018 | Isuzu | NPR |
| 1GCWGBFP9J1181665 | New | 2018 | Chevy | Express 2500 |
| 1GTW7BFG0J1330609 | New | 2018 | GMC | Savana |
| B3TR15308 | New | | | MINI TRACK LOADER |
| 1GTW7BFG2K1166362 | New | 2019 | GMC | Savana |
| 54DC4J1B9JS808324 | New | 2018 | Isuzu | NPR |
| 1GTW7BFG6K1167949 | New | 2019 | GMC | Savana |
| 1GCWGBFPXJ1182257 | New | 2018 | Chevy | Express 2500 |
| 1GTW7BFG7J1331868 | New | 2018 | GMC | Savana |
| 1GTZ7HFGXH1123283 | New | 2017 | GMC | Savana |
| 1GTW7BFG1K1166076 | New | 2019 | GMC | Savana |

| VIN | Condition | Year | Make | Model |
|---|---|---|---|---|
| 3FADP4BJ5JM113716 | New | 2018 | Ford | Fiesta |
| 3FADP4BJ6HM113671 | New | 2017 | Ford | Fiesta |
| B3TR15878 | New | | | MINI TRACK LOADER |
| 54DC4J1B1JS808298 | New | 2018 | Isuzu | NPR |
| 550FD2020KS000244 | New | 2018 | Quality | Trailer |
| ZFBERFAB3J6L14709 | New | 2018 | Ram | Promaster |
| ZFBERFABXJL19972 | New | 2018 | Ram | Promaster |
| ZFBERFAB9J6L26217 | New | 2018 | Ram | Promaster |
| 1GTW7BFG6K1166784 | New | 2019 | GMC | Savana |
| 1GTW7BFG4K1169408 | New | 2019 | GMC | Savana |
| 3FADP4BJ1HM116042 | New | 2017 | Ford | Fiesta |
| 3FADP4BJ7HM116093 | New | 2017 | Ford | Fiesta |
| 3FADP4EJ5HM116069 | New | 2017 | Ford | Fiesta |
| 3FADP4BJ8HM113185 | New | 2017 | Ford | Fiesta |
| 3FADP4BJXHM131087 | New | 2017 | Ford | Fiesta |
| 3FADP4BJ6HM115436 | New | 2017 | Ford | Fiesta |
| 3FADP4BJ1HM119619 | New | 2017 | Ford | Fiesta |
| 3FADP4BJ6HM113668 | New | 2017 | Ford | Fiesta |
| 1GNERHKW3KJ214240 | New | 2019 | Chevy | Traverse |
| 3FADP4EJ4HM134486 | New | 2018 | Ford | Fiesta |
| 3FADP4EJ4JM143950 | New | 2018 | Ford | Fiesta |
| 3FADP4BJ6JM146255 | New | 2018 | Ford | Fiesta |
| 3FADP4EJ0HM130901 | New | 2017 | Ford | Fiesta |
| 1FADP3F23HL268046 | New | 2017 | Ford | Focus |
| 3FADP4BJ5HM116142 | New | 2017 | Ford | Fiesta |
| 1FADP3K24HL267641 | New | 2017 | Ford | Focus |
| 3FADP4BJ8HM115647 | New | 2017 | Ford | Fiesta |
| 3FADP4BJ0JM107211 | New | 2018 | Ford | Fiesta |
| 3FADP4EJ5JM107149 | New | 2018 | Ford | Fiesta |
| 3FADP4EJ5JM101920 | New | 2018 | Ford | Fiesta |
| 3FADP4EJ5JM101903 | New | 2018 | Ford | Fiesta |
| 3FADP4EJ9JM107140 | New | 2018 | Ford | Fiesta |
| 3FADP4EJ3HM130892 | New | 2017 | Ford | Fiesta |
| 1C6JJTBGXLL110772 | New | 2020 | Jeep | Gladiator |
| 550FD2224KS004231 | New | 2019 | Quality | Trailer |
| INV78814 | New | | | ROS-DV440 CAMERA |
| 3FADP4BJ6JM115152 | New | 2018 | Ford | Fiesta |
| 1GCWGAFG9J1177917 | New | 2018 | Chevy | Express 2500 |
| 3FADP4AJ6JM104121 | New | 2018 | Ford | Fiesta |
| B3TR18915 | New | | | MT85 MINI LOADER |
| B3TR18886 | New | | | MT85 MINI LOADER |
| SALWR2SU8LA899385 | New | 2020 | Land Rover | Range Rover |
| SADCZ2EE3LA639544 | New | 2020 | Jaguar | F-Pace |
| 3C4NJCBB8LT141618 | New | 2020 | Jeep | Compass |
| 3C4NJCBBXLT115084 | New | 2020 | Jeep | Compass |
| 3C4NJCBB4LT141616 | New | 2020 | Jeep | Compass |

| VIN | Status | Year | Make | Model |
|---|---|---|---|---|
| 3C4NJCBB3LT141607 | New | 2020 | Jeep | Compass |
| 3C4NJCBB3LT141638 | New | 2020 | Jeep | Compass |
| 3C4NJCBB3LT141655 | New | 2020 | Jeep | Compass |
| 3C4NJCBB8LT125239 | New | 2020 | Jeep | Compass |
| 3C4NJCBB1LT102126 | New | 2020 | Jeep | Compass |
| 3C4NJCBB0LT176864 | New | 2020 | Jeep | Compass |
| 3C4NJCBB2LT176865 | New | 2020 | Jeep | Compass |
| 3C4NJCBB4LT176866 | New | 2020 | Jeep | Compass |
| 3C4NJCBBXLT176869 | New | 2020 | Jeep | Compass |
| 3C4NJCBB7LT176859 | New | 2020 | Jeep | Compass |
| 3C4NJCBB3LT176860 | New | 2020 | Jeep | Compass |
| 3C4NJCBB1LT176873 | New | 2020 | Jeep | Compass |
| 3C4NJCBB8LT176854 | New | 2020 | Jeep | Compass |
| 3GNKBDRS2LS601008 | New | 2020 | Chevy | Blazer |
| 1G1ZB5ST4LF008571 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST1LF015882 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST4LF077213 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST8LF073651 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST2LF115666 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST7LF114903 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST9LF115132 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST3LF115692 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST1LF115867 | New | 2020 | Chevy | Malibu |
| 1G1ZB5STXLF115981 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST9LF115891 | Pending Total | 2020 | Chevy | Malibu |
| 55 GPS DEVICES | New | | | G09-LTEATT |
| 1G1ZB5ST5LF115337 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST5LF115757 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST1LF115755 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST2LF116266 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST1LF115724 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST4LF115717 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST4LF115328 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST3LF118091 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST2LF116042 | Pending Total | 2020 | Chevy | Malibu |
| 1G1ZB5ST4LF115961 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST8LF115056 | New | 2020 | Chevy | Malibu |
| 3C4NJCBB4LT225077 | New | 2020 | Jeep | Compass |
| 1G1ZB5ST4LF116284 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST7LF116134 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST1LF114993 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST4LF115958 | New | 2020 | Chevy | Malibu |
| ALJG32227 | New | | Bobcat | T650 Loader |
| ALJG32228 | New | | Bobcat | T650 Loader |
| 54DC4J1C6JS807429 | New | 2018 | Isuzu | NPR |
| 54DC4J1B6KS800750 | New | 2019 | Isuzu | NPR |

| VIN | Status | Year | Make | Model |
|---|---|---|---|---|
| 54DC4J1B6KS805544 | New | 2019 | Isuzu | NPR |
| 54DC4J1B2KS806979 | New | 2019 | Isuzu | NPR |
| 54DC4J1B4KS806806 | New | 2019 | Isuzu | NPR |
| 54DC4J1B6KS806807 | New | 2019 | Isuzu | NPR |
| 1GCWGBFP2J1334838 | New | 2018 | Chevy | Express 2500 |
| 1GCWGBFP5J1334770 | New | 2018 | Chevy | Express 2500 |
| 1GCWGBFP2J1334774 | New | 2018 | Chevy | Express 2500 |
| 1GCWGBFP3J1335013 | New | 2018 | Chevy | Express 2500 |
| 1GCWGBFP5J1334803 | New | 2018 | Chevy | Express 2500 |
| 1GCWGBFP7J1334463 | New | 2018 | Chevy | Express 2500 |
| ZFBHRFAB4L6P34141 | Pending Total | 2020 | Ram | Promaster |
| 54DC4J1B7JS807222 | New | 2018 | Isuzu | NPR |
| 54DC4J1B8JS807228 | New | 2018 | Isuzu | NPR |
| 54DCDJ1BXKS809211 | New | 2019 | Chevy | 4500 |
| 54DCDJ1B9KS809720 | New | 2019 | Chevy | 4500 |
| 54DCDJ1B2KS808862 | New | 2019 | Chevy | 4500 |
| 54DCDJ1B2KS809719 | New | 2019 | Chevy | 4500 |
| 1GCWGAFPXK1283777 | New | 2019 | Chevy | Express 2500 |
| 1GCWGAFP2K1193751 | New | 2019 | Chevy | Express 2500 |
| 1GCWGAFP0K1195028 | New | 2019 | Chevy | Express 2500 |
| 1GCWGAFP4K1194979 | New | 2019 | Chevy | Express 2500 |
| 1GCWGAFP2K1306257 | New | 2019 | Chevy | Express 2500 |
| 1GCWGAFP7K1285244 | New | 2019 | Chevy | Express 2500 |
| 1GCWGAFP8K1288184 | New | 2019 | Chevy | Express 2500 |
| 1GCWGAFP6K1282772 | New | 2019 | Chevy | Express 2500 |
| 1FDWE3F69JDC23846 | New | 2018 | Ford | E350 |
| 1GCWGAFP1K1289094 | New | 2019 | Chevy | Express 2500 |
| 1G1ZB5ST0LF129632 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST9LF129595 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST6LF129068 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST2LF127946 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST3LF129978 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST8LF131984 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST2LF132113 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST1LF134595 | New | 2020 | Chevy | Malibu |
| 7TZ37TCG6JN900606 | New | 2018 | GMC | Savana |
| 7GZ37TCG0JN901864 | New | 2018 | GMC | Savana |
| 7GZ37TCG2JN901557 | New | 2018 | GMC | Savana |
| 7GZ37TCG3JN000228 | New | 2018 | GMC | Savana |
| 7GZ37TCG1JN901873 | New | 2018 | GMC | Savana |
| 1GD37TCG1H1905349 | New | 2017 | GMC | Savana |
| 7GZ37TCG5JN902508 | New | 2018 | GMC | Savana |
| 7GZ37TCG8JN901532 | New | 2018 | GMC | Savana |
| 7GZ37TCG2JN901610 | New | 2018 | GMC | Savana |
| 1FDWE3FSXJDC33377 | New | 2018 | Ford | E350 |
| 7GZ37TCG7JN901148 | New | 2018 | GMC | Savana |

| VIN | Status | Year | Make | Model |
|---|---|---|---|---|
| 1FDWE3FSXHDC44440 | New | 2017 | Ford | E350 |
| 1FDWE3FS2JDC34152 | New | 2018 | Ford | E350 |
| 1FDWE3FS7HDC40359 | New | 2017 | Ford | E350 |
| 1GD37TCG9G1305046 | New | 2016 | GMC | Savana |
| 1GD37TCG0H1905309 | New | 2017 | GMC | Savana |
| 1FDWE3FS2HDC42102 | New | 2017 | Ford | E350 |
| 7GZ37TCG9JN901684 | New | 2018 | GMC | Savana |
| 1FDWE3FS6HDC40370 | New | 2017 | Ford | E350 |
| 1FDWE3FS1HDC43631 | New | 2017 | Ford | E350 |
| 1GD37TCG3G1268463 | New | 2016 | GMC | Savana |
| ZFBHRFAB0L6P35335 | New | 2020 | Ram | Promaster |
| ZFBHRFAB3L6P48290 | Pending Total | 2020 | Ram | Promaster |
| ZFBHRFABXL6R83785 | New | 2020 | Ram | Promaster |
| ZFBHRFAB4L6R88576 | New | 2020 | Ram | Promaster |
| ZFBHRFAB6L6P78237 | New | 2020 | Ram | Promaster |
| ZFBHRFAB0L6P37568 | New | 2020 | Ram | Promaster |
| ZFBHRFAB3L6P33935 | New | 2020 | Ram | Promaster |
| 3C63RRGL1LG129587 | New | 2020 | Ram | 3500 |
| 3C63RPGL8LG271892 | New | 2020 | Ram | 3500 |
| 3C63RPGLXLG271893 | New | 2020 | Ram | 3500 |
| 3C63RPGL3LG271895 | New | 2020 | Ram | 3500 |
| 3C63RPGL5LG271896 | New | 2020 | Ram | 3500 |
| 3C63RPGL7LG271897 | New | 2020 | Ram | 3500 |
| 3C63RPGL0LG271899 | New | 2020 | Ram | 3500 |
| 1G1ZB5ST5LF119615 | New | 2020 | Chevy | Malibu |
| 1G1ZB5STXLF079810 | Pending Total | 2020 | Chevy | Malibu |
| 1G1ZB5ST9LF113140 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST1LF120020 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST6LF120109 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST1LF129428 | New | 2020 | Chevy | Malibu |
| 1G1ZB5STXLF130142 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST5LF113474 | New | 2020 | Chevy | Malibu |
| 1G1ZG5STXLF131454 | New | 2020 | Chevy | Malibu |
| 1G1ZG5ST7LF131444 | New | 2020 | Chevy | Malibu |
| 1G1ZG5ST9LF131459 | New | 2020 | Chevy | Malibu |
| 1G1ZG5ST0LF131687 | New | 2020 | Chevy | Malibu |
| 1G1ZG5ST5LF131796 | New | 2020 | Chevy | Malibu |
| 1G1ZG5ST9LF131669 | New | 2020 | Chevy | Malibu |
| 3C63RRGL1LG166364 | New | 2020 | Ram | 3500 |
| 45415705 | New | | | TRACK LOADER |
| 1GCWGAFP3K1193421 | New | 2019 | Chevy | Express 2500 |
| 1GCWGAFP2K1285345 | New | 2019 | Chevy | Express 2500 |
| 1GCWGAFPXK1287053 | New | 2019 | Chevy | Express 2500 |
| 1GCWGAFP1K1301700 | New | 2019 | Chevy | Express 2500 |
| 1GCWGAFP6K1289723 | New | 2019 | Chevy | Express 2500 |
| 1GCWGAFP4K1280342 | New | 2019 | Chevy | Express 2500 |

| VIN | Status | Year | Make | Model |
|---|---|---|---|---|
| 1GCWGAFP0K1283870 | New | 2019 | Chevy | Express 2500 |
| 1GCWGAFP9K1195996 | New | 2019 | Chevy | Express 2500 |
| 1GCWGAFP0K1285666 | New | 2019 | Chevy | Express 2500 |
| 1G1ZB5ST3LF129981 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST2LF151616 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST2LF151986 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST3LF151611 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST5LF151609 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST9LF151158 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST8LF151068 | Pending Total | 2020 | Chevy | Malibu |
| 1G1ZB5ST2LF151065 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST0LF151050 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST4LF151441 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST9LF077711 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST4LF151004 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST0LF138301 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST8LF157016 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST5LF156387 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST5LF138617 | New | 2020 | Chevy | Malibu |
| 1G1ZB5STXLF153047 | New | 2020 | Chevy | Malibu |
| B3CA17033 | New | | Bobcat | Track Loader |
| B3CA18124 | New | | Bobcat | Track Loader |
| B3CA17738 | New | | Bobcat | Track Loader |
| B3CA17378 | New | | Bobcat | Track Loader |
| B3CA17802 | New | | Bobcat | Track Loader |
| B3CA17672 | New | | Bobcat | Track Loader |
| B3CA17766 | New | | Bobcat | Track Loader |
| B3CA17936 | New | | Bobcat | Track Loader |
| 54DCDJ1B4KS810015 | New | 2019 | Chevy | 4500 |
| B3CA18539 | New | | Bobcat | Track Loader |
| B3CA18541 | New | | Bobcat | Track Loader |
| B3CA18540 | New | | Bobcat | Track Loader |
| 1G1ZB5ST9LF100968 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST9LF137342 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST8LF147733 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST4LF155702 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST3LF150104 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST0LF132031 | New | 2020 | Chevy | Malibu |
| 1G1ZB5STXLF146213 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST9LF146218 | Pending Total | 2020 | Chevy | Malibu |
| 1G1ZB5ST9LF155890 | New | 2020 | Chevy | Malibu |
| 1FDER1AH1KLA74126 | New | 2019 | Ford | Ranger |
| WP0AC2Y1XMSA62412 | New | 2021 | Porsche | Taycan |
| B3CA21001 | New | | Compact | Track Loader |
| 1G1ZB5ST3MF059691 | New | 2021 | Chevy | Malibu |
| 1G1ZB5ST3MF060646 | New | 2021 | Chevy | Malibu |

| VIN | Status | Year | Make | Model |
|---|---|---|---|---|
| 1G1ZB5ST4MF059974 | New | 2021 | Chevy | Malibu |
| 1G1ZB5ST6MF060480 | New | 2021 | Chevy | Malibu |
| 1G1ZB5ST7MF059905 | New | 2021 | Chevy | Malibu |
| ZFBHRFAB5M6U52026 | New | 2021 | Ram | Promaster |
| ZFBHRFABXM6U51986 | New | 2021 | Ram | Promaster |
| ZFBHRFAB5M6U52012 | New | 2021 | Ram | Promaster |
| ZFBHRFAB4M6U51790 | New | 2021 | Ram | Promaster |
| ZFBHRFAB1M6U52041 | New | 2021 | Ram | Promaster |
| ZFBHRFAB0M6U51995 | New | 2021 | Ram | Promaster |
| ZFBHRFABXM6U52054 | New | 2021 | Ram | Promaster |
| ZFBHRFAB7M6U51797 | New | 2021 | Ram | Promaster |
| ZFBHRFAB7M6U51976 | New | 2021 | Ram | Promaster |
| ZFBHRFAB3L6R68495 | New | 2020 | Ram | Promaster |
| ZFBHRFAB4L6R57554 | New | 2020 | Ram | Promaster |
| 1G1ZB5ST2MF074957 | New | 2021 | Chevy | Malibu |
| 1G1ZB5ST3MF075048 | New | 2021 | Chevy | Malibu |
| 1G1ZB5ST3MF075079 | New | 2021 | Chevy | Malibu |
| 1G1ZB5ST8MF017856 | New | 2021 | Chevy | Malibu |
| 1G1ZB5ST1MF038516 | New | 2021 | Chevy | Malibu |
| 1G1ZB5ST3MF041093 | New | 2021 | Chevy | Malibu |
| 1GCWGBFP0M1237271 | New | 2021 | Chevy | Express 2500 |
| 1GCWGBFP2M1237384 | New | 2021 | Chevy | Express 2500 |
| 1GCWGBFP4M1237323 | New | 2021 | Chevy | Express 2500 |
| 1GCWGBFP4M1237368 | New | 2021 | Chevy | Express 2500 |
| 1GCWGBFP6M1237324 | New | 2021 | Chevy | Express 2500 |
| 1G1ZB5ST9LF141925 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST3LF147039 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST8LF147179 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST9LF150169 | New | 2020 | Chevy | Malibu |
| 1G1ZC5ST4LF140534 | New | 2020 | Chevy | Malibu |
| 1G1ZC5ST6LF127123 | New | 2020 | Chevy | Malibu |
| 1G1ZC5ST0LF128736 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST0MF055887 | New | 2021 | Chevy | Malibu |
| 1G1ZB5ST2MF044423 | New | 2021 | Chevy | Malibu |
| 1G1ZB5ST6MF038527 | New | 2021 | Chevy | Malibu |
| 1G1ZB5ST6MF076162 | New | 2021 | Chevy | Malibu |
| 1G1ZB5ST5MF053200 | New | 2021 | Chevy | Malibu |
| 1G1ZB5ST6LF144975 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST2LF155410 | New | 2020 | Chevy | Malibu |
| 1G1ZB5ST1LF137755 | New | 2020 | Chevy | Malibu |
| 1GCGTBEN6M1115272 | New | 2021 | Chevy | Colorado |
| 1G1ZB5ST7LF115744 | Operable | 2020 | Chevy | Malibu |
| 1FMCU0G66MUA99347 | Operable | 2021 | Ford | Escape |
| 1FMCU0G68MUB01082 | Operable | 2021 | Ford | Escape |
| 1FMCU0F67MUA98354 | Operable | 2021 | Ford | Escape |
| 1FMCU0G66MUA99137 | Operable | 2021 | Ford | Escape |

| 301 | 1GCWGBFP9J1175770 | Pending Totaled | 2018 | Chevy | Express |
| 544 | 1G1ZB5ST3LF116440 | Pending Totaled | 2020 | Chevy | Malibu |
| 543 | 1G1ZB5ST4LF115989 | Pending Totaled | 2020 | Chevy | Malibu |
| 1042 | 1FMCU0G69MUA95230 | Pending Totaled | 2021 | Ford | Escape |

**Exhibit 206A/B - 47. - VEHICLES LEASED BY DEBTOR FROM MIKE ALBERT FLEET**

| Unit # | Fleet Reference # | Year | Make | Model Code | Model Description | Vehicle Model | VIN |
|---|---|---|---|---|---|---|---|
| 01042104 | 1C6RR7KT7MS580197 | 2021 | Ram | DS6L98 | 2021 RAM 1500 Classic Tradesman 4x4 Crew Cab 5.6 ft. box 140 in. WB (DS6L98) | 1500 Classic | 1C6RR7KT7MS580197 |
| 01042105 | 3C6RR7KT0MG665146 | 2021 | Ram | DS6L98 | 2021 RAM 1500 Classic Tradesman 4x4 Crew Cab 5.6 ft. box 140 in. WB (DS6L98) | 1500 Classic | 3C6RR7KT0MG665146 |
| 01042106 | 3C6RR7KT9MG665128 | 2021 | Ram | DS6L98 | 2021 RAM 1500 Classic Tradesman 4x4 Crew Cab 5.6 ft. box 140 in. WB (DS6L98) | 1500 Classic | 3C6RR7KT9MG665128 |
| 01042107 | 3C6RR7KT9MG665145 | 2021 | Ram | DS6L98 | 2021 RAM 1500 Classic Tradesman 4x4 Crew Cab 5.6 ft. box 140 in. WB (DS6L98) | 1500 Classic | 3C6RR7KT9MG665145 |
| 01042115 | 3C6RR7KT5MG704670 | 2021 | Ram | DS6L98 | 2021 RAM 1500 Classic Tradesman 4x4 Crew Cab 5.6 ft. box 140 in. WB (DS6L98) | 1500 Classic | 3C6RR7KT5MG704670 |
| 01042224 | 3C7WRVLG9ME559200 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG9ME559200 |
| 01042225 | 3C7WRVLG5ME559176 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG5ME559176 |
| 01042227 | 3C7WRVLG9ME558788 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG9ME558788 |
| 01042228 | 3C7WRVLG0ME558789 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG0ME558789 |
| 01042229 | 3C7WRVLG8ME559205 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG8ME559205 |
| 01042230 | 3C7WRVLG1ME551334 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG1ME551334 |
| 01042232 | 3C7WRVLG3ME559175 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG3ME559175 |
| 01042233 | 3C7WRVLG9ME559181 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG9ME559181 |
| 01042234 | 3C7WRVLG6ME559204 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG6ME559204 |
| 01042235 | 3C7WRVLG2ME552010 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG2ME552010 |
| 01042236 | 3C7WRVLG0ME559179 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG0ME559179 |
| 01042237 | 3C7WRVLG2ME559202 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG2ME559202 |
| 01042238 | 3C7WRVLG2ME559178 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG2ME559178 |
| 01042239 | 3C7WRVLG4ME559184 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG4ME559184 |
| 01042240 | 3C7WRVLG4ME559203 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG4ME559203 |
| 01042241 | 3C7WRVLG6ME559185 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG6ME559185 |
| 01042242 | 3C7WRVLG2ME559197 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG2ME559197 |
| 01042246 | 3C7WRVLG8ME559186 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG8ME559186 |
| 01042247 | 3C7WRVLG9ME559195 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG9ME559195 |
| 01042248 | 3C7WRVLG0ME559182 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLG0ME559182 |
| 01042355 | 3C7WRVLGXME559206 | 2021 | Ram | VF3L34 | 2021 RAM ProMaster 3500 Cutaway Low Roof Chassis 159 in. WB (VF3L34) | Promaster 3500 Cutaway | 3C7WRVLGXME559206 |
| 01044015 | 1FMCU0F64MUA77820 | 2021 | Ford | U0F | 2021 Ford Escape S 4dr Front-Wheel Drive (U0F) | Escape | 1FMCU0F64MUA77820 |
| 01044016 | 1FMCU0F60MUA97885 | 2021 | Ford | U0F | 2021 Ford Escape S 4dr Front-Wheel Drive (U0F) | Escape | 1FMCU0F60MUA97885 |
| 01044017 | 1FMCU0G66MUA15897 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G66MUA15897 |
| 01044019 | 1FMCU0G69MUA95230 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G69MUA95230 |
| 01044020 | KL4MMBS22NB031854 | 2022 | Buick | 4TR06 | 2022 Buick Encore GX Preferred Front-Wheel Drive (4TR06) | Encore Gx | KL4MMBS22NB031854 |
| 01044022 | ZACNJCAB3MPM33569 | 2021 | Jeep | BVTL74 | 2021 Jeep Renegade Sport 4dr Front-Wheel Drive (BVTL74) | Renegade | ZACNJCAB3MPM33569 |
| 01044023 | KL4CJESB9MB356490 | 2021 | Buick | 4JM76 | 2021 Buick Encore Preferred All-Wheel Drive (4JM76) | Encore | KL4CJESB9MB356490 |
| 01044024 | ZACNJDBB2MPN11179 | 2021 | Jeep | BVJM74 | 2021 Jeep Renegade Latitude 4dr 4x4 (BVJM74) | Renegade | ZACNJDBB2MPN11179 |
| 01044025 | ZACNJCBB6MPN11485 | 2021 | Jeep | BVTM74 | 2021 Jeep Renegade Latitude 4dr Front-Wheel Drive (BVTM74) | Renegade | ZACNJCBB6MPN11485 |
| 01044027 | 1FMCU0F67MUA98354 | 2021 | Ford | U0F | 2021 Ford Escape S 4dr Front-Wheel Drive (U0F) | Escape | 1FMCU0F67MUA98354 |
| 01044028 | ZACNJCBB4MPN11453 | 2021 | Jeep | BVTM74 | 2021 Jeep Renegade Latitude 4dr Front-Wheel Drive (BVTM74) | Renegade | ZACNJCBB4MPN11453 |
| 01044029 | ZACNJCBB9MPN11223 | 2021 | Jeep | BVTM74 | 2021 Jeep Renegade Latitude 4dr Front-Wheel Drive (BVTM74) | Renegade | ZACNJCBB9MPN11223 |
| 01044030 | 1FMCU0F6XMUB02171 | 2021 | Ford | U0F | 2021 Ford Escape S 4dr Front-Wheel Drive (U0F) | Escape | 1FMCU0F6XMUB02171 |
| 01044031 | ZACNJCBB6MPN10935 | 2021 | Jeep | BVTM74 | 2021 Jeep Renegade Latitude 4dr Front-Wheel Drive (BVTM74) | Renegade | ZACNJCBB6MPN10935 |
| 01044032 | ZACNJCBB2MPN11368 | 2021 | Jeep | BVTM74 | 2021 Jeep Renegade Latitude 4dr Front-Wheel Drive (BVTM74) | Renegade | ZACNJCBB2MPN11368 |
| 01044033 | 1FMCU0G62MUB00672 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G62MUB00672 |
| 01044034 | ZACNJCBB6MPN10031 | 2021 | Jeep | BVTM74 | 2021 Jeep Renegade Latitude 4dr Front-Wheel Drive (BVTM74) | Renegade | ZACNJCBB6MPN10031 |
| 01044035 | 1FMCU0G64MUB00026 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G64MUB00026 |
| 01044036 | ZACNJCBB8MPN11019 | 2021 | Jeep | BVTM74 | 2021 Jeep Renegade Latitude 4dr Front-Wheel Drive (BVTM74) | Renegade | ZACNJCBB8MPN11019 |
| 01044037 | 1C4PJLCB4MD169057 | 2021 | Jeep | KLTM74 | 2021 Jeep Cherokee Latitude 4dr Front-Wheel Drive (KLTM74) | Cherokee | 1C4PJLCB4MD169057 |
| 01044038 | 1FMCU0G61MUA95433 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G61MUA95433 |
| 01044039 | 1FMCU0G62MUA95361 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G62MUA95361 |
| 01044040 | 1FMCU0G6XMUA98346 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G6XMUA98346 |
| 01044041 | 1FMCU0G60MUA98873 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G60MUA98873 |
| 01044042 | 1FMCU0G63MUA95031 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G63MUA95031 |
| 01044043 | KL4MMDSL7NB013872 | 2022 | Buick | 4TS06 | 2022 Buick Encore GX Select Front-Wheel Drive (4TS06) | Encore Gx | KL4MMDSL7NB013872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01044044 | 1FMCU0G66MUA99123 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G66MUA99123 |
| 01044045 | 1FMCU0G66MUA99347 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G66MUA99347 |
| 01044046 | KL4MMDSL3NB013299 | 2022 | Buick | 4TS06 | 2022 Buick Encore GX Select Front-Wheel Drive (4TS06) | Encore Gx | KL4MMDSL3NB013299 |
| 01044047 | 1FMCU0G60MUA99702 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G60MUA99702 |
| 01044048 | 1FMCU0G64MUA94857 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G64MUA94857 |
| 01044049 | 1FMCU0G68MUA99074 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G68MUA99074 |
| 01044050 | KL4MMFSL0NB019914 | 2022 | Buick | 4TT06 | 2022 Buick Encore GX Essence Front-Wheel Drive (4TT06) | Encore Gx | KL4MMFSL0NB019914 |
| 01044051 | 1FMCU0G67MUA96277 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G67MUA96277 |
| 01044052 | 1FMCU0G68MUA97227 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G68MUA97227 |
| 01044053 | 1FMCU0G68MUB00417 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G68MUB00417 |
| 01044054 | 1FMCU0G65MUA97167 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G65MUA97167 |
| 01044055 | KL4CJASB2MB341550 | 2021 | Buick | 4JU76 | 2021 Buick Encore Preferred Front-Wheel Drive (4JU76) | Encore | KL4CJASB2MB341550 |
| 01044056 | 1FMCU0G6XMUB02069 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G6XMUB02069 |
| 01044057 | 1FMCU0G68MUA97423 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G68MUA97423 |
| 01044058 | 1FMCU0G66MUA96416 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G66MUA96416 |
| 01044563 | 1FMCU0G67MUA97879 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G67MUA97879 |
| 01044564 | 1FMCU0G68MUA98796 | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G68MUA98796 |
| 01044565 | 1FMCU0F60MUA99653 | 2021 | Ford | U0F | 2021 Ford Escape S 4dr Front-Wheel Drive (U0F) | Escape | 1FMCU0F60MUA99653 |
| 01046327 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G69MUA98080 |
| 01046328 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G62MUB09081 |
| 01046329 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G63MUA94543 |
| 01046330 | | 2021 | Ford | U9F | 2021 Ford Escape S 4dr All-Wheel Drive (U9F) | Escape | 1FMCU9F6XMUB25115 |
| 01046331 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G62MUB06990 |
| 01046332 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G67MUA98045 |
| 01046333 | | 2021 | Ford | U0F | 2021 Ford Escape S 4dr Front-Wheel Drive (U0F) | Escape | 1FMCU0F68MUA96886 |
| 01046334 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G62MUB00011 |
| 01046335 | | 2021 | Ford | U9F | 2021 Ford Escape S 4dr All-Wheel Drive (U9F) | Escape | 1FMCU9F67MUB25377 |
| 01046336 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G60MUB00637 |
| 01046337 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G61MUA95142 |
| 01046338 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G66MUA99638 |
| 01046339 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G67MUA96988 |
| 01046340 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G64MUB06733 |
| 01046341 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G68MUB01082 |
| 01046342 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G60MUB00704 |
| 01046343 | | 2021 | Ford | U9F | 2021 Ford Escape S 4dr All-Wheel Drive (U9F) | Escape | 1FMCU9F6XMUB25082 |
| 01046344 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G61MUA99952 |
| 01046345 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G6XMUB02041 |
| 01046346 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G69MUB01186 |
| 01046347 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G61MUA97425 |
| 01046348 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G64MUA96673 |
| 01046349 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G66MUA98361 |
| 01046353 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G6XMUA99237 |
| 01046354 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G62MUA98437 |
| 01046355 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G69MUA97981 |
| 01046357 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G66MUA99137 |
| 01046713 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G61MUB09718 |
| 01046714 | | 2021 | Ford | U0G | 2021 Ford Escape SE 4dr Front-Wheel Drive (U0G) | Escape | 1FMCU0G64MUA98889 |

### Exhibit 206A/B - 47. - VEHICLES LEASED BY DEBTOR FROM ENTERPRISE FLEET

| Vehicle | Master Cust Num | Year | Make | Model | Series | License State | Delivery Date |
|---------|-----------------|------|------|-------|--------|---------------|---------------|
| 25JRB5 | 581720 | 2021 | Porsche | Panamera | GTS 4dr All-Wheel Drive Hatchback | NC | 12/30/2021 |
| 258DXJ | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 4/6/2022 |
| 258F43 | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 4/6/2022 |
| 258DSP | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 3/16/2022 |
| 258F86 | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 3/16/2022 |
| 257JBJ | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 3/16/2022 |
| 258DNF | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 3/16/2022 |
| 258DP3 | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 3/16/2022 |
| 258DPC | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 3/16/2022 |
| 258DPK | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 3/16/2022 |
| 258DX5 | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 3/16/2022 |
| 258F3P | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 3/16/2022 |
| 258F4S | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 3/16/2022 |
| 258F87 | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 3/16/2022 |
| 258F88 | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 3/16/2022 |
| 258F89 | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 3/16/2022 |
| 258F8B | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 3/16/2022 |
| 258F8C | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 3/16/2022 |
| 258F8D | 581720 | 2021 | Chevrolet | Express Cutaway | Work Van Chassis 139 in. WB SRW | NC | 3/16/2022 |
| 25F8K2 | 581720 | 2020 | RAM | 3500 | Tradesman 4x4 Crew Cab 8 ft. box 169.5 in. WB | NC | 11/17/2021 |
| 2558LV | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/14/2022 |
| 25BSQR | 581720 | 2021 | Jeep | Compass | Latitude 4dr 4x4 | NC | 11/9/2021 |
| 25BSJX | 581720 | 2021 | Jeep | Compass | Latitude 4dr 4x4 | NC | 11/8/2021 |
| 25BSXW | 581720 | 2021 | Jeep | Compass | Latitude 4dr 4x4 | NC | 11/8/2021 |
| 25BVTW | 581720 | 2021 | Jeep | Compass | Latitude 4dr Front-Wheel Drive | NC | 11/9/2021 |
| 25F8BW | 581720 | 2018 | Chevrolet | Express 2500 | Work Van Rear-wheel Drive Extended Cargo Van | NC | 11/17/2021 |
| 23TFM8 | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | IN | 4/2/2021 |
| 23TFS8 | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | IN | 4/2/2021 |
| 23TFSH | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | IN | 4/2/2021 |
| 23TFR9 | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | PA | 3/8/2021 |

| 23TFRF | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | PA | 3/8/2021 |
|--------|--------|------|-----------|--------|--------------------|-----|----------|
| 23TFRK | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | PA | 3/8/2021 |
| 23TFTH | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | PA | 3/8/2021 |
| 23TFTM | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | PA | 3/8/2021 |
| 23TFNN | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | MI | 3/5/2021 |
| 23TFNW | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | MI | 3/5/2021 |
| 23TFS3 | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | IN | 3/5/2021 |
| 23TFRS | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | IN | 3/5/2021 |
| 23TFMT | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | MI | 3/3/2021 |
| 23TFNC | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | MI | 3/3/2021 |
| 23TFPC | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | MI | 3/3/2021 |
| 23TFPS | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | MI | 3/3/2021 |
| 23TFQL | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | MI | 3/3/2021 |
| 23TFQW | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | MI | 3/3/2021 |
| 23TFT5 | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | MI | 3/3/2021 |
| 23TFNZ | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | MI | 3/3/2021 |
| 23TFP7 | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | MI | 3/3/2021 |
| 23TFPN | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | MI | 3/3/2021 |
| 23TFQD | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | MI | 3/2/2021 |
| 23TFWR | 581720 | 2021 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 3/4/2021 |
| 23TFWZ | 581720 | 2021 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 3/4/2021 |
| 23TFSR | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | MI | 2/19/2021 |
| 23TFVW | 581720 | 2021 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 3/4/2021 |
| 23TFWH | 581720 | 2021 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 3/4/2021 |
| 23TFWK | 581720 | 2021 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 3/4/2021 |
| 23TFVM | 581720 | 2021 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | NC | 3/2/2021 |
| 23TFVG | 581720 | 2021 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | NC | 2/22/2021 |
| 23TFW4 | 581720 | 2021 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | NC | 2/19/2021 |
| 23TFW6 | 581720 | 2021 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | NC | 2/19/2021 |
| 23TFW9 | 581720 | 2021 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | NC | 2/19/2021 |
| 23QT4V | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 2/22/2021 |
| 23R2S2 | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 2/22/2021 |
| 23R2PM | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 2/18/2021 |

| 25FBSZ | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
|--------|--------|------|-----------|--------|--------------------|----|----|
| 25FBTN | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FBZZ | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FC46 | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FCRV | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/19/2021 |
| 25FBNL | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FBRS | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FBTK | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FBTW | 581720 | 2020 | Chevrolet | Malibu | LS w/1FL 4dr Sedan | NC | 11/17/2021 |
| 25FBZQ | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FC3C | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FC5X | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FCDG | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FCGG | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FCHN | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FCKB | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FCLF | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FCLW | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FCNH | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FCNW | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FBRW | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FBSH | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FBVM | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FC4D | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FCM2 | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FCM9 | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 23R2QB | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/13/2021 |
| 23R2QF | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/13/2021 |
| 23R2TV | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/13/2021 |
| 23R2TX | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/13/2021 |
| 25FC3T | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/19/2021 |
| 25F95M | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25F9FX | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |

| 25F9HK | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
|--------|--------|------|-----------|--------|--------------------|----|------------|
| 25FBKJ | 581720 | 2022 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FBL2 | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FBR3 | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FBVD | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FCBL | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FCD4 | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FCJP | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FBVB | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FBZ8 | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FCG6 | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 23R2QK | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/4/2021 |
| 23R2QS | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/4/2021 |
| 23R2S4 | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/4/2021 |
| 23R2S9 | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/4/2021 |
| 25FBSR | 581720 | 2020 | Jeep | Compass | Latitude 4dr Front-Wheel Drive | NC | 11/17/2021 |
| 25FBXK | 581720 | 2020 | Jeep | Compass | Latitude 4dr Front-Wheel Drive | NC | 11/17/2021 |
| 25FC4S | 581720 | 2020 | Jeep | Compass | Latitude 4dr Front-Wheel Drive | NC | 11/17/2021 |
| 25FC5P | 581720 | 2020 | Jeep | Compass | Latitude 4dr Front-Wheel Drive | NC | 11/17/2021 |
| 25FD65 | 581720 | 2020 | Jeep | Compass | Latitude 4dr Front-Wheel Drive | NC | 11/17/2021 |
| 25FD6Z | 581720 | 2020 | Jeep | Compass | Latitude 4dr Front-Wheel Drive | NC | 11/17/2021 |
| 23R2PP | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/4/2021 |
| 23R2PX | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/4/2021 |
| 23R2Q6 | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/4/2021 |
| 23R2QV | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/4/2021 |
| 23R2R4 | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/4/2021 |
| 23R2R8 | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/4/2021 |
| 23R2RT | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/4/2021 |
| 23R2RW | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/4/2021 |
| 23R2RX | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/4/2021 |
| 23R2TN | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/4/2021 |
| 23R2TQ | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/4/2021 |
| 23R2V2 | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/4/2021 |

| 23R2R3 | 581720 | 2021 | RAM | ProMaster City | Tradesman Cargo Van | NC | 1/4/2021 |
|--------|--------|------|-----|----------------|---------------------|-----|---------|
| 25F937 | 581720 | 2020 | Jeep | Compass | Latitude 4dr Front-Wheel Drive | NC | 11/17/2021 |
| 25FCKZ | 581720 | 2020 | Jeep | Compass | Latitude 4dr Front-Wheel Drive | NC | 11/17/2021 |
| 25FCR8 | 581720 | 2020 | Jeep | Compass | Latitude 4dr 4x4 | NC | 11/17/2021 |
| 25FD3H | 581720 | 2020 | Jeep | Compass | Latitude 4dr Front-Wheel Drive | NC | 11/17/2021 |
| 25FBNG | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25FCCH | 581720 | 2020 | Chevrolet | Malibu | LS w/1LS 4dr Sedan | NC | 11/17/2021 |
| 25F7JH | 581720 | 2017 | Ford | F-150 | XL 4x2 SuperCrew Cab Styleside 5.5 ft. box 145 in. W | NC | 11/17/2021 |
| 25F8NH | 581720 | 2020 | Jeep | Compass | Latitude 4dr Front-Wheel Drive | NC | 11/17/2021 |
| 25F8G9 | 581720 | 2017 | Ford | Focus | SE 4dr Hatchback | NC | 11/17/2021 |
| 25F8H7 | 581720 | 2017 | Ford | Focus | SE 4dr Hatchback | NC | 11/17/2021 |
| 25F5HJ | 581720 | 2017 | GMC | Savana 2500 | Work Van Rear-wheel Drive Extended Cargo Van | NC | 11/17/2021 |
| 25F4QZ | 581720 | 2017 | GMC | Savana 2500 | Work Van Rear-wheel Drive Extended Cargo Van | NC | 11/17/2021 |
| 25F5FN | 581720 | 2017 | GMC | Savana 2500 | Work Van Rear-wheel Drive Extended Cargo Van | NC | 11/17/2021 |
| 25F5GV | 581720 | 2017 | GMC | Savana 2500 | Work Van Rear-wheel Drive Extended Cargo Van | NC | 11/17/2021 |
| 25F4ZM | 581720 | 2017 | RAM | ProMaster City | Tradesman Cargo Van | NC | 11/17/2021 |
| 25F4RT | 581720 | 2017 | RAM | ProMaster City | Tradesman Cargo Van | NC | 11/17/2021 |
| 25F4SL | 581720 | 2017 | RAM | ProMaster City | Tradesman Cargo Van | NC | 11/17/2021 |
| 25F4VM | 581720 | 2017 | RAM | ProMaster City | Tradesman Cargo Van | NC | 11/17/2021 |
| 25F58H | 581720 | 2017 | RAM | ProMaster City | Tradesman Cargo Van | NC | 11/17/2021 |
| 25F5DD | 581720 | 2017 | RAM | ProMaster City | Tradesman Cargo Van | NC | 11/17/2021 |
| 25F5F5 | 581720 | 2017 | RAM | ProMaster City | Tradesman Cargo Van | NC | 11/17/2021 |
| 25F45W | 581720 | 2016 | GMC | Savana 3500 | Work Van Rear-wheel Drive Extended Cargo Van | NC | 11/17/2021 |
| 25F7HF | 581720 | 2018 | Ford | Fiesta | SE 4dr Sedan | NC | 11/17/2021 |
| 25F7GV | 581720 | 2017 | Ford | Fiesta | SE 4dr Sedan | NC | 11/17/2021 |
| 25F7FP | 581720 | 2017 | Ford | Fiesta | SE 4dr Sedan | NC | 11/17/2021 |
| 25F4PN | 581720 | 2017 | GMC | Savana 2500 | Work Van Rear-wheel Drive Extended Cargo Van | NC | 11/17/2021 |
| 25F4QN | 581720 | 2017 | GMC | Savana 2500 | Work Van Rear-wheel Drive Extended Cargo Van | NC | 11/17/2021 |
| 25F89P | 581720 | 2016 | Nissan | Versa Note | SV 4dr Hatchback | NC | 11/17/2021 |
| 25F88P | 581720 | 2017 | Nissan | Versa | 1.6 SV 4dr Sedan | NC | 11/17/2021 |
| 25F7T4 | 581720 | 2017 | Nissan | Versa Note | SV 4dr Hatchback | NC | 11/17/2021 |

## Exhibit 206 A/B - 47. - VEHICLES LEASED BY DEBTOR FROM ALLIANCE

| Company Vehicle: Fleet Number # | VIN # | Vehicle Status | Make | Model | Office Location of Vehicle | Equipment Type |
|---|---|---|---|---|---|---|
| F-1 | FGA125-1290-00500 | Operable | - | Lift Truck | AKRON | Forklift |
| F-19 | GTS232L006612026 | Operable | Clark Forklift | GTS30 | ALLENTOWN PROD | Forklift |
| F-3 | FGA15-1290-00946 | Operable | - | Lift Truck | Chicago | Forklift |
| F-4 | FGA15129000107 | Operable | - | Lift Truck | CINCINNATI | Forklift |
| F-14 | FGA15-1290-00947 | Operable | - | Lift Truck | COLUMBIA | Forklift |
| F-11 | B62072459 | Operable | - | Lift Truck | CONCORD | Forklift |
| F-13 | FGA14-1290-04845 | Operable | - | Lift Truck | DECATUR | Forklift |
| F-2 | FGA15-1290-00098 | Ready for Pickup | FORK LIFT G30N-7 | | Detroit | Forklift |
| F-15 | FGA15129001411 | Operable | - | Lift Truck | FAYETTEVILLE | Forklift |
| F-12 | GTS232L-0095-1201 | Operable | - | Lift Truck | HOUSTON | Forklift |
| F-5 | FGA14-1290-04860 | Operable | - | Lift Truck | KANSAS CITY | Forklift |
| F-6 | 2261807 | Operable | - | Lift Truck | KENTWOOD | Forklift |
| F-16 | FGAA15129001407 | Operable | - | Lift Truck | KNOXVILLE | Forklift |
| F-10 | gts232l009512013 | Operable | - | Lift Truck | Louisville | Forklift |
| F-21 | GTS232L023012013 | Operable | Clark Forklift | GTS30 | Louisville | Forklift |
| F-7 | FGA15-1290-01127 | Operable | - | Lift Truck | Nashville | Forklift |
| F-17 | S232L-0860-10000 | Operable | - | Lift Truck | Pittsburgh | Forklift |
| F-18 | GTS232L000412026 | Operable | Clark Forklift | GTS30 | SAN ANTONIO | Forklift |
| F-20 | GTS232L001812026 | Operable | Clark Forklift | GTS30 | SPRINGFIELD PROD | Forklift |
| F-9 | FGA15129000964 | Operable | - | Lift Truck | St Louis | Forklift |
| F-8 | 700004759380 | Operable | - | Lift Truck | St Louis | Forklift |
| | FGA15-1290-00093 | Operable | Doosan 7 Series | Lift Truck | | Forklift |
| | FGA15-1290-00100 | Operable | Doosan 7 Series | Lift Truck | | Forklift |

| Mark Name | Country | Status | App. No. | Reg. No. | Reg. Date | Classes | Goods Services | Detailed Status |
|---|---|---|---|---|---|---|---|---|
| POWERHOME | United States of America | Allowed | 88/848,064 Filed ITU 3/25/2019 | N/A | N\A | 35, 37 | (Class 35) Publicity and sales promotion relating to backup generators (Class 37) Installation of backup generators | Notice of Allowance issued 9/1/2020 Statement of Use filed 8/31/2021 |
| POWERHOME | United States of America | Application | 88/577,492 Filed use-based 8/13/2019 | N/A | N\A | 35. 36, 37, 42 | (Class 35) Promoting public awareness of the benefits of solar energy; Providing consumer and business information in the field of solar energy; Providing information in the field of energy efficiency (Class 36) Providing information in the field of financing of solar energy systems; providing financing information and economic viability information in the field of solar energy systems and installations. providing information in the field of financing of energy systems; providing financing information and economic viability information in the field of energy systems and installations (Class 37) Installation of solar energy systems for residential and commercial use; Consulting services in the field of technical planning and technical project management of the installation of solar installations for generating, distributing and supplying electricity from solar energy systems; Installation of energy systems for residential and commercial use (Class 42) Design and engineering of solar energy systems; Consulting services in the field of design and technology planning in the nature of technology project management of installations for generating, distributing and supplying electricity from solar energy systems; Design and engineering of energy systems | Published 1/5/2021 Opposition filed 2/4/2021 by Power Home Remodeling Group, LLC. Case suspended 2/8/2021 pending disposition of civil action Opposition 91267470 |
| POWERHOME ENERGY | United States of America | Application | 88/641,514 Filed ITU 10/3/2019 | N/A | N\A | 35, 37, 37, 42 | (Class 35) Promoting public awareness of the benefits of solar energy; providing consumer and business information in the field of solar energy; providing information in the field of energy efficiency (Class 36) Providing information in the field of financing of solar energy systems; providing financing information and economic viability information in the field of solar energy systems and installations. providing information in the field of financing of energy systems; providing financing information and economic viability information in the field of energy systems and installations (Class 37) Installation of solar energy systems for residential and commercial use; consulting services in the field of technical planning and technical project management of installations for generating, distributing and supplying electricity from solar energy systems. installation of energy systems for residential and commercial use; consulting services in the field of technical planning and technical project management of installations for generating, distributing and supplying electricity from energy systems (Class 42) Design and engineering of solar energy systems; Consulting services in the field of design, technology planning and technology project management of installations for generating, distributing and supplying electricity from solar energy systems. Design and engineering of energy systems; Consulting services in the field of design, technology planning and technology project management of installations for generating, distributing and supplying electricity from energy systems | Published 1/5/2021 Opposition filed 2/4/2021 by Power Home Remodeling Group, LLC. Case suspended 2/8/2021 pending disposition of civil action Opposition 91267467 |
| POWERHOME ENERGY SOLUTIONS | United States of America | Application | 88/641,530 Filed ITU 10/3/2019 | N/A | N\A | 35 | (Class 35) Promoting public awareness of the benefits of solar energy; Providing consumer and business information in the field of solar energy; Providing information in the field of energy efficiency (Class 36) Providing information in the field of financing of solar energy systems; Providing financing information and economic viability information in the field of solar energy systems and installations. Providing information in the field of financing of energy systems; providing financing information and economic viability information in the field of energy systems and installations (Class 37) Installation of solar energy systems for residential and commercial use; Consulting services in the field of technical planning and technical project management of installations for generating, distributing and supplying electricity from solar energy systems. Installation of energy systems for residential and commercial use; Consulting services in the field of technical planning and technical project management of installations for generating, distributing and supplying electricity from energy systems (Class 42) Design and engineering of solar energy systems; Consulting services in the field of design, technology planning and technology project management of installations for generating, distributing and supplying electricity from solar energy systems. Design and engineering of energy systems; Consulting services in the field of design, technology planning and technology project management of installations for generating, distributing and supplying electricity from energy systems | Published 1/5/2021 Opposition filed 2/4/2021 by Power Home Remodeling Group, LLC. Case suspended 2/8/2021 pending disposition of civil action Opposition 91267468 |

| Mark Name | Country | Status | App. No. | Reg. No. | Reg. Date | Classes | Goods Services | Detailed Status |
|---|---|---|---|---|---|---|---|---|
| POWERHOME WITH ROOF & SUN DESIGN | United States of America | Application | 88/693,202 Filed ITU 11/14/2019 | N/A | N\A | 35, 36, 37, 42 | (Class 35) Promoting public awareness of the benefits of solar energy; providing consumer and business information in the field of solar energy; providing information in the field of energy efficiency; promoting whole home energy efficiency products; promoting whole home energy efficiency products and systems; providing consumer and business information in the field of whole home energy efficiency, whole home energy efficiency products and systems (Class 36) Providing information in the field of financing of solar energy systems; Providing information and economic viability information in the field of solar energy systems and installations; Providing information in the field of financing of energy systems; providing financing information and economic viability information in the field of energy systems and installations; Providing information in the field of financing of whole home energy efficiency systems; providing financing information and economic viability information in the field of whole home energy efficiency systems and installations (Class 37) Installation of solar energy systems for residential and commercial use; Consulting services in the field of construction planning and construction project management in the field of installations for generating, distributing and supplying electricity from solar energy systems; Consulting services in the field of technical planning and technical project management of the installation of solar installations for generating, distributing and supplying electricity from solar energy systems; Installation of energy systems for residential and commercial use; Consulting services in the field of construction planning and construction project management in the field of installations for generating, distributing and supplying electricity from energy systems; Consulting services in the field of technical planning and technical project management of the installation of whole home energy efficiency systems for residential and commercial use; Consulting services in the field of construction planning and construction project management in the field of installations for generating, distributing and supplying electricity from whole home energy efficiency products and energy systems; Consulting services in the field of technical planning and technical project management of the installation of energy installations for generating, distributing and supplying electricity from whole home energy efficiency products and energy systems | Published 3/23/2021 Opposition filed 4/22/2021 by Power Home Remodeling Group, LLC. Case suspended 4/22/2021 pending disposition of civil action Opposition 91268899 |
| ROOF & SUN DESIGN | United States of America | Allowed | 88/693,207 Filed ITU 11/14/2019 | N/A | N\A | 35, 36, 37, 42 | (Class 35) Promoting public awareness of the benefits of solar energy; providing consumer and business information in the field of solar energy; providing information in the field of energy efficiency; promoting whole home energy efficiency products; promoting whole home energy efficiency products and systems; providing consumer and business information in the field of whole home energy efficiency, whole home energy efficiency products and systems (Class 36) Providing information in the field of financing of solar energy systems; Providing financing information and economic viability information in the field of solar energy systems and installations. Providing information in the field of financing of energy systems; providing financing information and economic viability information in the field of energy systems and installations; Providing information in the field of financing of whole home energy efficiency systems; providing financing information and economic viability information in the field of whole home energy efficiency systems and installations (Class 37) Installation of solar energy systems for residential and commercial use; Consulting services in the field of construction planning and construction project management in the field of installations for generating, distributing and supplying electricity from solar energy systems; Consulting services in the field of technical planning and technical project management of the installation of solar installations for generating, distributing and supplying electricity from solar energy systems; Installation of energy systems for residential and commercial use; Consulting services in the field of construction planning and construction project management in the field of installations for generating, distributing and supplying electricity from energy systems; Consulting services in the field of technical planning and technical project management of the installation of whole home energy efficiency systems for residential and commercial use; Consulting services in the field of construction planning and construction project management in the field of installations for generating, distributing and supplying electricity from whole home energy efficiency products and energy systems; Consulting services in the field of technical planning and technical project management of the installation of energy installations for generating, distributing and supplying electricity from whole home energy efficiency products and energy systems | Notice of Allowance issued 7/6/2021 |

| Mark Name | Country | Status | App. No. | Reg. No. | Reg. Date | Classes | Goods Services | Detailed Status |
|---|---|---|---|---|---|---|---|---|
| POWERHOME SOLAR | United States of America | Registered | 88/292,684 | 6050747 | 5/12/2020 | 35, 36, 37, 42 | (Class 35) Promoting public awareness of the benefits of solar energy; Providing consumer and business information in the field of solar energy (Class 36) Providing information in the field of financing of solar energy systems; Providing financing information and economic viability information in the field of solar energy systems and installations (Class 37) Installation of solar energy systems for residential and commercial use; Consulting services in the field of technical planning and technical project management of the installation of solar installations for generating, distributing and supplying electricity from solar energy systems (Class 42) Design and engineering of solar energy systems; Consulting services in the field of design and technology planning in the nature of technology project management of installations for generating, distributing and supplying electricity from solar energy systems | Cancellation proceeding filed by Power Home Remodeling Group, LLC suspended  6/29/2020 pending disposition of civil action Cancellation 92074363 |
| BAM | United States of America | Registered | 88/301,285 | 6170250 | 10/6/2020 | 35 | Promoting public awareness of the benefits of solar energy; providing consumer and business information in the field of solar energy | |
| SHINE & SAVE | United States of America | Registered | 88/301,305 | 5924633 | 12/3/2019 | 35 | Promoting public awareness of the benefits of solar energy; providing consumer and business information in the field of solar energy; providing cost saving information for consumers to reduce energy expenses | |
| SOLAR COACH | United States of America | Registered | 88/301,315 | 5935635 | 12/17/2019 | 35 | Promoting public awareness of the benefits of solar energy; providing consumer and business information in the field of solar energy; providing cost saving information for consumers to reduce energy expenses | |
| SOLAR DOG | United States of America | Registered | 88/301,326 | 5935636 | 12/17/2019 | 35 | Promoting public awareness of the benefits of solar energy; providing consumer and business information in the field of solar energy; providing cost saving information for consumers to reduce energy expenses | |
| SIGN AND SHINE | United States of America | Registered | 88/301,346 | 5918524 | 11/26/2019 | 36 | Providing information in the field of financing of solar energy systems; providing financing information and economic viability information in the field of solar energy systems and installations | |
| BUILDING A MOVEMENT | United States of America | Registered | 88/832,768 | 6255010 | 1/26/2021 | 35 | Promoting public awareness of the benefits of solar energy; providing consumer and business information in the field of solar energy | |
| POWERHOME | United States of America | Registered | 88/848,072 | 6336493 | 4/27/2021 | 35, 37 | (Class 35) Publicity and sales promotion relating to renewable energy systems (Class 37) Installation of renewable energy systems | |
| SMARTPWR360°+ | United States of America | Application | 90/298073 Filed ITU 11/4/2020 | N/A | N/A | 37 | Installation of energy efficiency products, namely, thermostats, light bulbs, showerheads, smart power strips, faucet aerators, attic staircase covers, hot water heater blankets, blown insulation and attic baffles | Published 5/25/2021 Opposition filed 6/24/2021 by Power Home Remodeling Group, LLC. Case suspended 9/16/2021 pending disposition of civil action Opposition 91270092 (consolidated) |
| SMARTPWR360° and design | United States of America | Application | 90/298133 Filed ITU 11/4/2020 | N/A | N/A | 37 | Installation of energy efficiency products, namely, thermostats, light bulbs, showerheads, smart power strips, faucet aerators, attic staircase covers, hot water heater blankets, blown insulation and attic baffles | Published 5/25/2021 Opposition filed 6/24/2021 by Power Home Remodeling Group, LLC. Case suspended 9/16/2021 pending disposition of civil action Opposition 91270092 (consolidated) |
| SMARTPWR360° | United States of America | Application | 90/298052 Filed ITU 11/4/2020 | N/A | N/A | 37 | Installation of energy efficiency products, namely, thermostats, light bulbs, showerheads, smart power strips, faucet aerators, attic staircase covers, hot water heater blankets, blown insulation and attic baffles | Published 5/25/2021 Opposition filed 6/24/2021 by Power Home Remodeling Group, LLC. Case suspended 9/16/2021 pending disposition of civil action Opposition 91270092 (consolidated) |

Exhibit 206A/B – 60 – Trademarks

| Mark Name | Country | Status | App. No. | Reg. No. | Reg. Date | Classes | Goods Services | Detailed Status |
|---|---|---|---|---|---|---|---|---|
| LIFE POWERED BY THE SUN | United States of America | Application | 90/828277 Filed ITU 7/14/2021 | N/A | N/A | 37, 42 | (Class 37) Installation of solar energy systems for residential and commercial use; Consulting services in the field of technical planning and technical project management of the installation of solar installations for generating, distributing and supplying electricity from solar energy systems (Class 42) Design and engineering of solar energy systems; Consulting services in the field of design and technology planning in the nature of technology project management of installations for generating, distributing and supplying electricity from solar energy systems | |

## Exhibit 206A/B – 60. – TRADEMARKS OF WHOLLY OWNED SUBSIDIARIES

**Pending / Registered Pink Energy LLC Trademarks**

|    | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead | Class(es) |
|----|---------------|-------------|-----------|--------------|-----------|-----------|
| 1  | 97376951 |  | PINKE | TSDR | LIVE |  |
| 2  | 97356742 |  | PINKE | TSDR | LIVE |  |
| 3  | 97324841 |  | THINK GREEN. GO PINK. | TSDR | LIVE |  |
| 4  | 97290202 |  | PROUD SPONSOR OF PLANET EARTH | TSDR | LIVE |  |
| 5  | 97270181 |  | PE | TSDR | LIVE |  |
| 6  | 97266727 |  | PINKENERGY | TSDR | LIVE |  |
| 7  | 97255642 |  | PINK SOLAR | TSDR | LIVE |  |
| 8  | 97255625 |  | GOPINK | TSDR | LIVE |  |
| 9  | 97255613 |  | PINK ENERGY | TSDR | LIVE |  |
| 10 | 97255601 |  | PINK | TSDR | LIVE |  |

**Pending / Registered True Underdog LLC Trademarks**

|   | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead | Class(es) |
|---|---------------|-------------|-----------|--------------|-----------|-----------|
| 1 | 90123710 | 6437601 | TRUE UNDERDOG | TSDR | LIVE |  |
| 2 | 90123783 | 6325946 | TRUE UNDERDOG | TSDR | LIVE |  |

## 206A/B – 61. – Domain Names

| Domain Name | Status |
| --- | --- |
| 123ENERGYLEADS.COM | Active |
| 123GOSOLARTODAY.COM | Active |
| 123GREENLEADS.COM | Active |
| 123GREENLOAN.COM | Active |
| 123LEADSDIRECT.COM | Active |
| 123LEADSPRO.COM | Active |
| 123MYSOLAR.COM | Active |
| 123powerlease.com | Active |
| 123POWERLOAN.COM | Active |
| 123RENEWABLE.COM | Active |
| 123roofleads.com | Active |
| 123solarjobs.com | Active |
| 123SOLARLEAD.COM | Active |
| 123solarlease.com | Active |
| 123solarleases.com | Active |
| 123SOLARLOAN.COM | Active |
| 123SOLARLOANS.COM | Active |
| 123SOLARPANEL.COM | Active |
| 123SOLARQUOTE.COM | Active |
| 123SOLARSOLUTIONS.COM | Active |
| 800SOLAR15.COM | Active |
| 800SOLAR15.INFO | Active |
| 800SOLAR15.NET | Active |
| 800SOLAR15.ORG | Active |
| americanmadesolar.com | Active |
| AMERICASOLARLEADS.COM | Active |
| APPLESOLARDEALS.COM | Active |
| APPLESOLARPANEL.COM | Active |
| APPLESOLARPANELS.COM | Active |
| approvedsolarenergy.com | Active |
| approvedsolarpanel.com | Active |
| approvedsolarpower.com | Active |
| arearoofleads.com | Active |
| AREASOLARDEALS.COM | Active |
| AREASOLARHOTLINE.COM | Active |
| AREASOLARQUOTES.COM | Active |
| backupandmaintain.com | Active |
| behumbled.com | Active |
| bill4236.org | Active |
| citysolarleads.com | Active |
| cloudsolarpower.com | Active |
| coolsunenergy.com | Active |
| coolsunsolar.com | Active |
| DIRECTLEADSTODAY.COM | Active |

| | |
|---|---|
| directsolarleads.com | Active |
| energyhomeshingles.com | Active |
| ENERGYINSTALLER.COM | Active |
| ENERGYLEADSNOW.COM | Active |
| energynewsource.com | Active |
| energynewssource.com | Active |
| ENERGYPANELSUSA.COM | Active |
| FREESOLARDEALS.COM | Active |
| FREESOLARHOTLINE.COM | Active |
| FREESOLARTAXCREDITS.COM | Active |
| GARENEWABLE.COM | Active |
| GASOLARPANEL.COM | Active |
| GASOLARPANELS.COM | Active |
| GASOLARSOLUTIONS.COM | Active |
| getsolarcloud.com | Active |
| GLOBALLEADSONLINE.COM | Active |
| GOOGLESOLARDEALS.COM | Active |
| GOOGLESOLARPANEL.COM | Active |
| GOOGLESOLARPANELS.COM | Active |
| gosolarlease.com | Active |
| GOSOLARLOAN.COM | Active |
| GOSOLARSHINGLES.COM | Active |
| GREENLEADSNOW.COM | Active |
| GREENPANELSUSA.COM | Active |
| GREENPOWERSHINGLES.COM | Active |
| HOMESOLARDEALS.COM | Active |
| HOMESOLARTOMORROW.COM | Active |
| HOTSOLARDEALS.COM | Active |
| HOTSOLARQUOTE.COM | Active |
| HOTSOLARQUOTES.COM | Active |
| INEEDSOLARPANELS.COM | Active |
| INTERNETSOLARLEADS.COM | Active |
| INTERNETSOLARPANELS.COM | Active |
| IWANTSOLARPANEL.COM | Active |
| jaysonwaller.com | Active |
| koolsunenergy.com | Active |
| koolsunpower.com | Active |
| koolsunsolar.com | Active |
| LEADINGSOLARPANELS.COM | Active |
| LEADSORDER.COM | Active |
| localroofleads.com | Active |
| LOCALSOLARHOTLINE.COM | Active |
| localsolarleads.com | Active |
| LOCALSOLARSPECIALS.COM | Active |
| LOWCOSTSOLARPANEL.COM | Active |
| LOWCOSTSOLARPOWER.COM | Active |
| LOWESRENEWABLE.COM | Active |

| | |
|---|---|
| LOWESSOLARENERGY.COM | Active |
| LOWESSOLARHOME.COM | Active |
| LOWESSOLARPANEL.COM | Active |
| LOWESSOLARPANELS.COM | Active |
| LOWESSOLARPOWER.COM | Active |
| LOWESSOLARSOLUTIONS.COM | Active |
| MARKETINGLEADSDIRECT.COM | Active |
| meetsolarcloud.com | Active |
| MEGASOLARDEALS.COM | Active |
| MOTIVATESTODAY.COM | Active |
| MYENERGYSHINGLES.COM | Active |
| MYGREENSHINGLES.COM | Active |
| MYPOWERSHINGLES.COM | Active |
| myroofleads.com | Active |
| MYSOLARHOTLINE.COM | Active |
| mysolarjobs.com | Active |
| MYSOLARLOANS.COM | Active |
| MYSOLAROFFER.COM | Active |
| MYSOLARPANELINSTALL.COM | Active |
| MYSOLARQUOTEONLINE.COM | Active |
| MYSOLARSHINGLE.COM | Active |
| MYSUNLOAN.COM | Active |
| MYSUNSHINGLES.COM | Active |
| nccleanpower.com | Active |
| ncgosolar.com | Active |
| NCRENEWABLE.COM | Active |
| ncsaveswithsolar.com | Active |
| NCSOLARCREDIT.COM | Active |
| NCSOLARCREDITS.COM | Active |
| NCSOLARHOME.COM | Active |
| NCSOLARLEAD.COM | Active |
| NCSOLARLEADS.COM | Active |
| NCSOLARLOAN.COM | Active |
| NCSOLARLOANS.COM | Active |
| ncsolaroffer.com | Active |
| NCSOLARPANEL.COM | Active |
| ncsolarquote.com | Active |
| ncsolarquotes.com | Active |
| NCSOLARREBATES.COM | Active |
| nrghomesolarenergy.com | Active |
| nrghomesolarpower.com | Active |
| nrgpowerlease.com | Active |
| NRGSOLARAPP.COM | Active |
| NRGSOLARDESIGN.COM | Active |
| NRGSOLARGREEN.COM | Active |
| NRGSOLARHOMES.COM | Active |
| nrgsolarlease.com | Active |

| | |
|---|---|
| nrgsolarleases.com | Active |
| NRGSOLARPANEL.COM | Active |
| NRGSOLARPANELS.COM | Active |
| NRGSOLARSERVICES.COM | Active |
| NRGSOLARSHOP.COM | Active |
| NRGSOLARTECH.COM | Active |
| NRGSUN.COM | Active |
| NRGWIND.COM | Active |
| ONLINEENERGYLEADS.COM | Active |
| ONLINESOLARLEAD.COM | Active |
| ONLINESOLARSTORE.COM | Active |
| ORDERSOLARPANELS.COM | Active |
| OURSOLARSHINGLES.COM | Active |
| OURSUNSHINGLES.COM | Active |
| phs-solar.com | Active |
| phs.solar | Active |
| phsemails.com | Active |
| power-home.app | Active |
| power-home.biz | Active |
| power-home.co | Active |
| power-home.info | Active |
| power-home.shop | Active |
| power-home.solar | Active |
| power-home.us | Active |
| powercommsolar.com | Active |
| powerhome-solar.app | Active |
| powerhome-solar.biz | Active |
| powerhome-solar.co | Active |
| powerhome-solar.info | Active |
| powerhome-solar.net | Active |
| powerhome-solar.org | Active |
| powerhome-solar.shop | Active |
| powerhome-solar.solar | Active |
| powerhome-solar.us | Active |
| powerhome.app | Active |
| powerhome.biz | Active |
| powerhome.com | Active |
| powerhome.solar | Active |
| powerhomeil.com | Active |
| powerhomeillinois.com | Active |
| powerhomejobs.com | Active |
| powerhomeshingles.com | Active |
| powerhomesolar.app | Active |
| powerhomesolar.biz | Active |
| powerhomesolar.co | Active |
| powerhomesolar.com | Active |
| powerhomesolar.org | Active |

| | |
|---|---|
| powerhomesolar.shop | Active |
| powerhomesolar.solar | Active |
| powerhomesolar.us | Active |
| POWERPANELSUSA.COM | Active |
| POWERYOURHOMES.COM | Active |
| PUREPOWERLEADS.COM | Active |
| renewablecleanenergies.com | Active |
| RESIDENTIALSOLARDESIGN.COM | Active |
| rocknrollsoftball.com | Active |
| roofandsolar.com | Active |
| roofleadsdirect.com | Active |
| roofoffer.com | Active |
| roofrepairsnc.com | Active |
| roofwebleads.com | Active |
| roofwebsiteleads.com | Active |
| savewithsolarpanel.com | Active |
| SCENERGYLOAN.COM | Active |
| SCRENEWABLE.COM | Active |
| SCSOLARCREDIT.COM | Active |
| SCSOLARLEAD.COM | Active |
| SCSOLARLEADS.COM | Active |
| SCSOLARLOAN.COM | Active |
| SCSOLARLOANS.COM | Active |
| SCSOLARPANEL.COM | Active |
| SCSOLARPANELS.COM | Active |
| SCSOLARSOLUTIONS.COM | Active |
| SHOPSOLARLEADS.COM | Active |
| SIMPLEPOWERLEADS.COM | Active |
| smartpwr360lite.com | Active |
| solar-ratings.net | Active |
| solarauthority.net | Active |
| SOLARCITYDEALS.COM | Active |
| solarcityleases.com | Active |
| SOLARCITYSERVICES.COM | Active |
| SOLARCOMPANYONLINE.COM | Active |
| SOLARDEALSHOTLINE.COM | Active |
| SOLARDEALSTODAY.COM | Active |
| SOLARENERGY123.COM | Active |
| SOLARENERGYWORK.COM | Active |
| SOLARFINANCINGCOMPANY.COM | Active |
| SOLARFINANCINGONLINE.COM | Active |
| SOLARFOROURHOME.COM | Active |
| SOLARFORTHEHOUSE.COM | Active |
| SOLARGOV.NET | Active |
| solarinstallcareers.com | Active |
| SOLARINSTALLDESIGN.COM | Active |
| SOLARINSTALLERDESIGN.COM | Active |

| | |
|---|---|
| SOLARINSTALLERONLINE.COM | Active |
| SOLARINSTALLERPRO.COM | Active |
| SOLARINSTALLERSTORE.COM | Active |
| SOLARINSTALLERTECH.COM | Active |
| SOLARINSTALLERWORLD.COM | Active |
| solarinstalljobs.com | Active |
| SOLARINSTALLONLINE.COM | Active |
| SOLARINSTALLSOLUTIONS.COM | Active |
| SOLARINSTALLTODAY.COM | Active |
| solarisaffordable.com | Active |
| solarisclean.com | Active |
| SOLARLEADSONLINE.COM | Active |
| SOLARLEADSPRO.COM | Active |
| solarleasedeals.com | Active |
| solarleaseonline.com | Active |
| solarleaseshop.com | Active |
| SOLARLOANSDIRECT.COM | Active |
| SOLARLOANSFAST.COM | Active |
| SOLARLOANSONLINE.COM | Active |
| SOLARLOANSTODAY.COM | Active |
| SOLARLOANSUSA.COM | Active |
| solarmediausa.com | Active |
| SOLARMONEYONLINE.COM | Active |
| SOLARMONITORINGSERVICE.COM | Active |
| SOLARMONITORINGSERVICES.COM | Active |
| SOLARMONITORINGSOFTWARE.COM | Active |
| SOLARNETWORKLEADS.COM | Active |
| SOLARNETWORKSERVICES.COM | Active |
| SOLARPANELSDEAL.COM | Active |
| solarpowerratings.com | Active |
| SOLARPRODUCTSDIRECT.COM | Active |
| SOLARPRODUCTSSOLUTIONS.COM | Active |
| solarprograms.info | Active |
| solarprograms.net | Active |
| solarqualification.com | Active |
| SOLARQUOTEHOTLINE.COM | Active |
| solarratings.net | Active |
| SOLARROOFDESIGN.COM | Active |
| solarroofshop.com | Active |
| SOLARSHINGLESDESIGN.COM | Active |
| SOLARSHINGLESSHOP.COM | Active |
| SOLARSHINGLESSTORE.COM | Active |
| SOLARSYTEMSDESIGN.COM | Active |
| SOLARSYTEMSHOMES.COM | Active |
| SOLARSYTEMSONLINE.COM | Active |
| SOLARSYTEMSSTORE.COM | Active |
| SOLARTAXCREDITSNOW.COM | Active |

| | |
|---|---|
| SOLARTAXHOTLINE.COM | Active |
| SOLARUSAHOTLINE.COM | Active |
| SOLARUSANOW.COM | Active |
| SOLARWEBLEAD.COM | Active |
| SOLARWEBLEADS.COM | Active |
| SOLARWEBSITELEADS.COM | Active |
| SUNEDISONENERGY.COM | Active |
| SUNEDISONGREEN.COM | Active |
| SUNEDISONPOWER.COM | Active |
| SUNEDISONSOLARENERGY.COM | Active |
| SUNEDISONSOLARGREEN.COM | Active |
| SUNEDISONSOLARPANEL.COM | Active |
| SUNEDISONSOLARPANELS.COM | Active |
| SUNEDISONSOLARPOWER.COM | Active |
| SUNEDISONSOLARSOLUTIONS.COM | Active |
| SUNEDISONWIND.COM | Active |
| SUNSHINGLES.COM | Active |
| SUPERIORSOLARPANELS.COM | Active |
| teslabatterysolar.com | Active |
| teslasolarbatterystore.com | Active |
| THESOLARLOAN.COM | Active |
| THESOLARSHINGLES.COM | Active |
| THESUNSHINGLES.COM | Active |
| trueunderdog.com | Active |
| USAGREENLEADS.COM | Active |
| USAPOWERLEADS.COM | Active |
| USASOLARDEALS.COM | Active |
| USASOLARLEAD.COM | Active |
| usasolarlife.com | Active |
| USASOLARQUOTE.COM | Active |
| USASOLARSERVICES.COM | Active |
| USASOLARSHOP.COM | Active |
| USSOLARDEALS.COM | Active |
| USSOLARLEADS.COM | Active |
| ussolarlease.com | Active |
| ussolarleases.com | Active |
| VIVANTENERGY.COM | Active |
| VIVANTGREEN.COM | Active |
| VIVANTPOWER.COM | Active |
| vivantpowerlease.com | Active |
| VIVANTRENEWABLE.COM | Active |
| VIVANTSERVICES.COM | Active |
| VIVANTSOLARAPP.COM | Active |
| VIVANTSOLARCOST.COM | Active |
| VIVANTSOLARENERGY.COM | Active |
| VIVANTSOLARGREEN.COM | Active |
| VIVANTSOLARHOME.COM | Active |

| | |
|---|---|
| vivantsolarlease.com | Active |
| vivantsolarleases.com | Active |
| VIVANTSOLARLIFE.COM | Active |
| VIVANTSOLARPANEL.COM | Active |
| VIVANTSOLARPANELS.COM | Active |
| VIVANTSOLARPOWER.COM | Active |
| VIVANTSOLARQUOTE.COM | Active |
| VIVANTSOLARQUOTES.COM | Active |
| vivantsolarrental.com | Active |
| VIVANTSOLARSOLUTIONS.COM | Active |
| VIVANTSOLARTECH.COM | Active |
| VIVANTWIND.COM | Active |
| WEBSOLARLEADS.COM | Active |
| WORLDSOLARLEADS.COM | Active |
| YOURSOLARCREDIT.COM | Active |
| YOURSOLARLOAN.COM | Active |
| YOURSOLARSHINGLES.COM | Active |
| YOURSUNSHINGLES.COM | Active |
| ZERODOWNSOLARDEALS.COM | Active |
| Powerhomesavings.com | Active |
| powerhomereferrals.com | Active |
| phsapparel.com | Active |
| https://www.powerhome.com/ | Active |
| https://solar.powerhome.com/ | Active |
| https://solar.powerhome.com/free-quote/ | Active |
| Powerhomeraleigh.com | Active |
| Powerhomeroanoke.com | Active |
| Powerhomepittsburgh.com | Active |
| Powerhomehouston.com | Active |
| Powerhomeatlanta.com | Active |
| Powerhomedetroit.com | Active |
| Powerhomechicago.com | Active |
| Powerhomenashville.com | Active |
| Powerhomeindianapolis.com | Active |
| Powerhomekansascity.com | Active |
| Powerhomerichmond.com | Active |
| Powerhomestlouis.com | Active |
| Powerhomevirginiabeach.com | Active |
| Powerhomecharlotte.com | Active |
| Powerhomecleveland.com | Active |
| Powerhomecolumbus.com | Active |
| Powerhomefayetteville.com | Active |
| Powerhomefortwayne.com | Active |
| Powerhomegrandrapids.com | Active |
| Powerhomeharrisburg.com | Active |
| Powerhomeknoxville.com | Active |
| Powerhomeasheville.com | Active |

Powerhomecolumbia.com                                        Active

**Exhibit 206 A Documents Causes of Action vs. Third Parties**

## pinkenergy℠
Proud Sponsor of Planet Earth℠

### Pink Energy Causes of Action Against Third Parties

| Case | Nature of Claim | Status | *Estimated* Exposure | Served Date | Jurisdiction | Case No. | PHS Counsel | Opposing Counsel |
|------|-----------------|--------|----------------------|-------------|--------------|----------|-------------|------------------|
| PHS v. Orbit Marketing LLC (d/b/a Climax Solar) and Joshua Thomspon, Individually (MI) | (Misappropriation of trade secrets) | On June 7, 2022, the defendant filed its Answer to PHS's Complaint and also filed a third-party Complaint against its former employee, Caleb Scribner. To date, Scribner has not been served. A Rule 16 scheduling conference is still pending until Scribner answers the third-party Complaint or is defaulted. | N/A | Complaint filed August 2021 | United States District Court, Western District of Michigan | Case No. 21-cv-703 | Doug Otto, Esq. | Andrew A. Cascini of Henn Lesperance PLC   32 Market Ave SW Suite 400 Grand Rapids, MI 49503  616-940-5164 aac@hennlesperance.com |
| PHS v. Hummingbird Solar LLC (Shaver) | (Misappropriation of trade secrets) | Settlement Agreement was delivered to opposing counsel for signature on 08/02/2022. | N/A | Complaint filed 2/8/2021. Served on Defendant Shaver on 2/9/2021. Served on Hummingbird on 2/19/2021. | General Court of Justice Superior Court Divisison, County of Iredell, NC | Case No. 2021CVS332 | Elizabeth Todd, Esq. / DE (Andrew Adams, Esq.) | Stephen Dellinger, Esq., LITTLER MENDELSON, P.C., Bank of America Corporate Center, 100 North Tryon Street, Suite 4150, Charlotte, NC 28202 704.972.7000, sdellinger@littler.com |
| PHS v. Christopher Lavalla (SC) | (seeking damages for breach of restrictive covenants agreement, defamation and other tortious conduct by Lavalla) | A default judgment was entered against Mr. Lavalla as a result of his failure to respond to the Complaint. | N/A | Complaint filed on June 1, 2021 | United States District Court, District of South Carolina | Docket/Case #: 3:21-cv-02229 | DE/ Michael Burke, Esq.; Local counsel Matthew Pecoy, Esq. from DE SC office | Counsel has not yet appeared on Lavalla's behalf (Lavalla has not been served) |
| PHS/dba Pink Energy v. Generac Power Systems, Inc. | | Complaint filed on August 1, 2022 for damages in an amount to be determined at trial, plus interest, costs and reasonable attorney's fees. | N/A | Complaint filed August 1, 2022 | United States District Court for the Western District of Virginia | Civil Action No.: 6:22CV00043 | DE/ Doug Otto, Esq. & Michael Burke, Esq & Mark J. Peake, Esq (local counsel) | |
| PHS v. Lucas McDermott | Breach of Contract - Collection | PHS obtained default judgment against Mr. McDermott in the amount of $28,379.29 on July 5, 2022.  PHS is in the process of pursuing collection of the judgment. | N/A | Served October 7, 2021. | US District Court for the Central District of Illinois | No. 2:21-cv-02229-CSB | DE/ Michael Burke, Esq. | |
| PHS v. Eric Heath (SC) | Breach of Contract - Collection | Matter is pending.  Discovery is set to close on July 27, 2022.  The parties are subject to a court-ordered mediation which is scheduled for August 30, 2022. | Counterclaim alleges $4,000 in back wages.  PHS disputes that Heath is owed any amount in back wages. | Served June 24, 2021. | US District Court for the District of South Carolina | No. 3:21-cv-02229-CMC | DE/ Michael Burke, Esq. | |

| PHS v. Joshua King | Breach of Contract - Collection | We have negotiated an Agreement for Judgment/Settlement Agreement between the parties, wherein Mr. King is forever permanently enjoined from discussing PHS, the violation of which has significant financial penalties. | N/A | Complaint filed February 2022 | PA | N/A | DE/Anthony Panebianco, Esq. | |
|---|---|---|---|---|---|---|---|---|
| PHS v. Maria Marquez (Previous Collections) | Breach of Contract - Collection | Working with CX on settlement agreement in light of successful arbitration- agreement will include attorney fee award at arbitration and full contract price; $38,303 award to PHS | N/A | | IL- AAA | | DE/Tyler Miller, Esq/ SANDBERG PHOENIX- St. Louis MO | |
| PHS v. Celestena Montgomery (Previous Collections) | Breach of Contract - Collection | Requested Weltman (local counsel) initiate Arbitration on 7/7/2022 after Montgomery ceased communication. | N/A | | MI- AAA | N/A | DE/Tyler Miller, Esq. / Weltman, Weinberg & Reis | |
| PHS v. Travis Keller (Previous Collections) | Breach of Contract - Collection | Filed Arbitration on June 1, 2022. Negotiations towards resolution ongoing during litigation. | N/A | | MI-AAA | N/A | DE/Tyler Miller, Esq./ Weltman, Weinberg & Reis | |
| PHS v. Samantha Jenner | Former Employee - Conversion of company funds and disparagement of company on social media. | Complaint filed in the State Court of Tennessee for Rutherford County Company obtained preliminary injunction requiring Defendant Jenner to remove disparaging social media posts. | N/A | May 20, 2022 | TN | 22-cv-934 | DE/ Michael Burke/ Local TN Counsel - Ned Hildebrand | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHS v. Danielle Moore | Former Employee - Violations of non-compete agreement, business interference, and violations of non-disparagement agreement | Complaint filed in the State of Michigan 6th Judicial district . Parties are engaged in settlement discussions. | N/A. | Served May 26, 2022. | MI | 22-194205-CB | DE/Michael Burke/ Local MI - Maxwell Goss | |
| PHS v. Benjamin Brookhart | Former Employee - Conversion of company funds, violations of non-compete agreement, and business interference. | Complaint filed in North Carolina Superior Court for Iredell County. | N/A. | N/A. | North Carolina Superior Court for Iredell County. | N/A | DE/Michael Burke | |
| PHS v. Joey Shufelt (Previous Collections) | Breach of Contract - Collection | Sent file to Weltman on May 13, 2022. Demand Letter sent on May 25, 2022. Ability to file arbitration on June 25, 2022. Awaiting update from Local Counsel as July 15, 2022. | | | MI- AAA | | DE/ Tyler Miller Esq. Local/ Weltman | |
| PHS v. Tom Vieth (Previous Collections) | Breach of Contract - Collection | Sent file to Weltman on June 17, 2022 for Arbitration. | N/A | | OH- AAA | | DE/ Tyler Miller Esq. Local/ Weltman | |
| PHS v. Shirley Rill (Previous Collections) | Breach of Contract - Collection | Sent file to Weltman on July 15, 2022 for Arbitration. | N/A | | OH- AAA | | DE/ Tyler Miller Esq. Local/ Weltman | |
| PHS v. William Meier (Previous Collections) | Breach of Contract - Collection | Sent file to Weltman on June 17, 2022 for Arbitration. Demand letter sent by Weltman on June 28, 2022. Arbitration can be filed on July 28, 2022. | N/A | | MI- AAA | | DE/ Tyler Miller Esq. Local/ Weltman | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHS v. Kevin Wyncoop (Previous Collections) | Breach of Contract - Collection | Sent file to Weltman on June 17, 2022 for Arbitration. Demand letter sent by Weltman on June 28, 2022. Arbitration can be filed on July 28, 2022. | N/A | | MI- AAA | | DE/Tyler Miller, Esq. / Weltman, Weinberg & Reis | |
| PHS v. Todd Cimino | PHS brought suit against Mr. Cimino on various claims related to Mr. Cimino's creation through a false alias of Facebook group targeting PHS. | Case is currently in discovery and was scheduled for mediation in September 2022. | There is currently no potential exposure for PHS in this matter. | January 25, 2022 | NC - Catawba County | 22CVS147 | DE/Mike Burke, Elizabeth Todd, local counsel | Matthew L. Benton, |

**Fill in this information to identify the case:**

Debtor name  **Power Home Solar, LLC**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)   **22-50228**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy      04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**   **Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   | --- | --- | --- |
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2022** to **Filing Date** | ☐ Operating a business<br>■ Other  **Gross receipts or sales** | $291,566,361.00 |
   | **For prior year:**<br>From  **1/01/2021** to **12/31/2021** | ☐ Operating a business<br>■ Other  **Gross receipts or sales** | $599,538,758.00 |
   | **For year before that:**<br>From  **1/01/2020** to **12/31/2020** | ☐ Operating a business<br>■ Other  **Gross receipts or sales** | $365,607,616.00 |
   | **For the fiscal year:**<br>From  **1/01/2019** to **12/31/2019** | ☐ Operating a business<br>■ Other  **Gross receipts or sales** | $186,677,888.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   | --- | --- | --- |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Debtor    **Power Home Solar, LLC**

Case number *(if known)*  **22-50228**

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.  **Various Trade Creditors** | **See Attached Schedule SOFA #3 - Trade Creditors** | **$21,972,388.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2.  **JP Morgan Chase Bank N.A. Special Credits Group 611 Woodward Ave, 2nd Floor Mail Code MI1-00MZ Detroit, MI 48226** | **See Exhibit SOFA 3. - JP Morgan Chase** | **$16,141,754.88** | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **Kevin Klink C/O Jack Miller Rayburn Cooper & Durham, P.A. 227 W. Trade St. # 1200 Charlotte, NC 28202 Chief Marketing Officer** | **5/30/2022** | **$500,000.00** | **Payback short-term loan to fund payroll** |
| 4.2.  **Kevin Klink C/O Jack Miller Rayburn Cooper & Durham, P.A. 227 W. Trade St., # 1200 Charlotte, NC 28202 Chief Marketing Officer** | **6/14/2022** | **$500,000.00** | **Payback short-term loan to fund payroll** |
| 4.3.  **Kevin Klink C/O Jack Miller Rayburn Cooper & Durham, P.A. 227 W. Trade St., # 1200 Charlotte, NC 28202 Chief Marketing Officer** | **9/1/2022** | **$600,000.00** | **Payback short-term loan to fund payroll** |
| 4.4.  **William Jayson Waller C/O Jack Miller Rayburn Cooper & Durham, P.A. 227 W. Trade St., # 1200 Charlotte, NC 28202 CEO** | **5/30/2022** | **$500,000.00** | **Payback short-term loan to fund payroll** |

| Debtor | **Power Home Solar, LLC** | Case number *(if known)* | **22-50228** |
|---|---|---|---|

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.5. **William Jayson Waller C/O Jack Miller Rayburn Cooper & Durham, P.A. 227 W. Trade St., # 1200 Charlotte, NC 28202 CEO** | **6/14/2022** | **$500,000.00** | **Payback short-term loan to fund payroll** |
| 4.6. **William Jason Waller C/O Jack Miller Rayburn Cooper & Durham, P.A. 227 W. Trade St., # 1200 Charlotte, NC 28202 CEO** | **9/1/2022** | **$600,000.00** | **Payback short-term loan to fund payroll** |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Sutton Leasing 3555 E. 14 Mile Rd. Sterling Heights, MI 48310** | **See Exhibit - SOFA - 5. Vehicles Recovered by Sutton Leasing Prior to Petition Date** | | **Unknown** |

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Goodleap, LLC f/k/a Loanpal, LLC 8781 Sierra College Blvd Roseville, CA 95661** | **See Exhibit - SOFA - 6. - Setoffs within 90 days before filing - Goodleap** Last 4 digits of account number: _____ | | **$6,797,485.00** |
| **Sunlight Financial 234 W 39th St 7th Floor New York, NY 10018** | **See Exhibit - SOFA - 6. - Setoffs within 90 days before filing - Sunlight** Last 4 digits of account number: _____ | | **$12,102,591.92** |

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **See Exhibit SOFA - 7. - Causes of action vs. third parties** | | | ☐ Pending ☐ On appeal ☐ Concluded |

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* | **22-50228** |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | **See Exhibit SOFA - 7. -<br>Causes of action against<br>Debtor** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **See Exhibit SOFA - 7. -<br>Closed Lititgation within 1<br>year.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **Miscellaneous** | **See Exhibit SOFA #9 - Gifts and Charitable Contributions; report from Netsuite with entries coded "Charitable Contributions"** | | **$0.00** |
| | Recipients relationship to debtor | | | |

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **See Exhibit - SOFA - 10. Losses from Theft - Claim filed with insurance carrier** | 20,252.00 | | **Unknown** |
| **See Exhibit - SOFA - 10. - Losses from theft - no claim filed** | | | **$120,000.00** |

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

| Debtor | **Power Home Solar, LLC** | Case number *(if known)* **22-50228** |
|---|---|---|

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Grier Wright Martinez, PA 521 E. Morehead St., Suite 440 Charlotte, NC 28202** | **Attorney Fees** | **10/04/2022** | **$25,000.00** |
| | Email or website address **jgrier@grierlaw.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Grier Wright Martinez, PA 521 E. Morehead St. Suite 440 Charlotte, NC 28202** | **Funds designated for Chapter 7 Trustee** | **10/4/2022** | **$50,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **Kelley Drye & Warren 175 Greenwich St. New York, NY 10007** | **Attorneys Fees ($150,000 retainer, refunded $89,737)** | **9/13/2022** | **$60,263.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.4. | **A.M. Saccullo Legal, LLC 27 Crimson King Dr. Bear, DE 19701** | **Attorneys Fees ($100,000 retainer; refunded $30,820.50)** | **9/13/2022** | **$69,179.50** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.5. | **Darrow Everett 450 Seventh Ave. Suite 1802 New York, NY 10123** | **Attorneys fees** | **9/13/2022** | **$150,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **Power Home Solar, LLC**                                    Case number *(if known)* **22-50228**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.6. **Data Axle** **13155 Noel Rd. Suite 1750** **Dallas, TX 75240** | **Mass Mailing employees** | | $801.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ☐ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. **JP Morgan Chase Bank N.A.** **Special Credits Group** **611 Woodward Ave, 2nd Floor** **Mail Code MI1-00MZ** **Detroit, MI 48226** | **Amendment to Security Agreement providing that commercial tort claim of plaintiff against Generac Power Systems, Inc. is collateral under Pledge and Security Agreement dated 11/23/2021 with JP Morgan Chase Bank, NA.** | **August 5, 2022** | **Unknown** |
| **Relationship to debtor** **Lender** | | | |

**Part 7:**    **Previous Locations**

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

   ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**    **Health Care Bankruptcies**

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

Debtor    **Power Home Solar, LLC**                                         Case number *(if known)*  **22-50228**

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
|  |  |  |

### Part 9:    Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ☐  No.
    ■  Yes. State the nature of the information collected and retained.

    > **Debtor collects and retains personal information of customers including name, address, telephone number, e-mail and credit score. These items are retained in Salesforce, a third-party CRM software.**

    Does the debtor have a privacy policy about that information?
    ☐ No
    ■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ☐  No. Go to Part 10.
    ■  Yes. Does the debtor serve as plan administrator?

        ☐ No Go to Part 10.
        ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Power Home Solar 401(k) Plan / Principal Life Insurance Company** | EIN:  **42-0127290** |

        Has the plan been terminated?
        ☐ No
        ■ Yes

### Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Fifth Third Bank** <br> **201 N. Tryon St.** <br> **Charlotte, NC 28202** | **XXXX-1362** | ■ Checking <br> ☐ Savings <br> ☐ Money Market <br> ☐ Brokerage <br> ☐ Other___ | **10/6/2022** | **$0.00** |
| 18.2. | **Fifth Third Bank** <br> **201 N. Tryon St.** <br> **Charlotte, NC 28202** | **XXXX-2402** | ■ Checking <br> ☐ Savings <br> ☐ Money Market <br> ☐ Brokerage <br> ☐ Other___ | **10/6/2022** | **$0.00** |

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* **22-50228** |

| | **Financial Institution name and Address** | **Last 4 digits of account number** | **Type of account or instrument** | **Date account was closed, sold, moved, or transferred** | **Last balance before closing or transfer** |
|---|---|---|---|---|---|
| 18.3. | **Fifth Third Bank** <br> **201 N. Tryon St.** <br> **Charlotte, NC 28202** | **XXXX-2410** | ■ Checking <br> ☐ Savings <br> ☐ Money Market <br> ☐ Brokerage <br> ☐ Other___ | **10/6/2022** | **$0.00** |
| 18.4. | **Fifth Third Bank** <br> **201 N. Tryon St.** <br> **Charlotte, NC 28202** | **XXXX-5510** | ■ Checking <br> ☐ Savings <br> ☐ Money Market <br> ☐ Brokerage <br> ☐ Other___ | **10/6/2022** | **$0.00** |
| 18.5. | **Fifth Third Bank** <br> **201 N. Tryon St.** <br> **Charlotte, NC 28202** | **XXXX-6609** | ■ Checking <br> ☐ Savings <br> ☐ Money Market <br> ☐ Brokerage <br> ☐ Other___ | **10/6/2022** | **$0.00** |
| 18.6. | **Fifth Third Bank** <br> **201 N. Tryon St.** <br> **Charlotte, NC 28202** | **XXXX-6617** | ■ Checking <br> ☐ Savings <br> ☐ Money Market <br> ☐ Brokerage <br> ☐ Other___ | **10/6/2022** | **$0.00** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| **Depository institution name and address** | **Names of anyone with access to it Address** | **Description of the contents** | **Does debtor still have it?** |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| **Facility name and address** | **Names of anyone with access to it** | **Description of the contents** | **Does debtor still have it?** |
|---|---|---|---|

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* **22-50228** |
|---|---|---|---|

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Tampa Vending Group Inc.**<br>**Attn: Ryan Torrens**<br>**4016 Henderson Blvd. Suite D**<br>**Tampa, FL 33629** | **13902 W. Hillsbourough Ave.**<br>**Tampa, FL 33629** | **Vending Machine** | **Unknown** |

---

**Part 12:**  Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**  Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.    **Pink Energy, LLC**<br>**Corporation Service Company**<br>**251 Little Falls Drive**<br>**Wilmington, DE 19808** | **Non-active DE corporation** | EIN:<br><br>From-To    **2/4/2022 to present** |

---

| Debtor | **Power Home Solar, LLC** | Case number *(if known)* **22-50228** |
|---|---|---|

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.2.  **True Underdog LLC<br>Corporation Service<br>Company<br>251 Little Falls Drive<br>Wilmington, DE 19808** | **Non-active DE corporation** | **Dates business existed**<br><br>EIN:<br><br>**From-To**  8/17/2020 |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **UHY Advisors MI, Inc.<br>277725 Stansbury Blvd.<br>Suite 210<br>Farmington, MI 48334** | **2019 - 2022<br>-Prepared Tax<br>Returns** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.  **Elliott Davis LLC<br>PO Box 6286<br>Greenville, SC 29606-6286** | **Audited 2019 and<br>2020 Financial<br>Statements<br>Dates of Service<br>2/12/2018 - 12/8/2020** |

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.2.  **BDO<br>615 S. College St.<br>Suite 1200<br>Charlotte, NC 28202** | **Prepared Draft Audit<br>of 2021 Financial<br>Statements;<br>thereafter withdrew<br>from representation<br>Dates of Service<br>12/8/2020 - 10/6/2022** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|
| 26c.1.  **BDO<br>615 S. College St.<br>Suite 1200<br>Charlotte, NC 28202** | |
| 26c.2.  **UHY, LLP<br>27725 Stansbury Blvd.<br>Suite 200<br>Farmington, MI 48334** | |
| 26c.3.  **Elliott Davis<br>PO Box 6286<br>Greenville, SC 29606-6286** | |

Debtor   **Power Home Solar, LLC**     Case number *(if known)* **22-50228**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| | Name and address |
|---|---|
| 26d.1. | **JP Morgan Chase Bank**<br>**112 S. Tryon St., Suite 100**<br>**Charlotte, NC 28284** |
| 26d.2. | **Trivest Growth Partners**<br>**550 South Dixie Highway**<br>**Miami, FL 33146** |
| 26d.3. | **Sunlight Financial**<br>**234 W 39th St 7th Floor**<br>**New York, NY 10018** |
| 26d.4. | **Goodleap**<br>**8781 Sierra College Blvd**<br>**Roseville, CA 95661** |
| 26d.5. | **Piper Sandler Companies**<br>**201 S. College St.**<br>**Suite 2400**<br>**Charlotte, NC 28244** |
| 26d.6. | **CED Greentech**<br>**PO Box 936557**<br>**Atlanta, GA 31196-6557** |
| 26d.7. | **McNaughton-McKay**<br>**PO Box 890976**<br>**Charlotte, NC 28289** |
| 26d.8. | **Meta Platforms**<br>**1610 Willow Rd.**<br>**Menlo Park, CA 94025** |
| 26d.9. | **Silfab Solar**<br>**800 Cornwall Ave.**<br>**Bellingham, WA 98225** |
| 26d.10. | **Hanwha Q Cells USA**<br>**300 Nexus Dr.**<br>**Dalton, GA 30721** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Debtor    **Power Home Solar, LLC**                                        Case number *(if known)* **22-50228**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| William J. Waller | C/O Jack Miller Rayburn Cooper & Durham, PA 227 W. Trade St., #1200 Charlotte, NC 28202 | Chief Executive Officer | Indirect ownership through Renewable Clean Energies, LLC |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Steve Murphy | C/O Jack Miller Rayburn Cooper & Durham, PA 227 W. Trade St., #1200 Charlotte, NC 28202 | President & Chief Operating Officer | Indirect ownership through Renewable Clean Energies, LLC |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Kevin Klink | C/O Jack Miller Rayburn Cooper & Durham, PA 227 W. Trade St., # 1200 Charlotte, NC 28202 | CMO | Indirect ownership through Renewable Clean Energies, LLC |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Renewable Clean Energies, LLC | 919 N. Main St. Mooresville, NC 28115 | Controlling member and manager | 75% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| TGIF Power Home Investor, LLC | c/o Akerman Senterfitt 201 E. Las Olas Blvd Fort Lauderdale, FL 33301 | Member | 25% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐   No

■   Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Benjamin Brookhart | 6725 Green Hollow Ct. Wake Forest, NC 27587 | Chief Sales Officer | 11/2019 - 5/2022 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Juan C. Ramirez | 1242 Peregrine Way Fort Lauderdale, FL 33327 | Chief Financial Officer | 9/2018 - 5/2022 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Zachary Darrow | 2484 Prairie Ave. Miami Beach, FL 33140 | Chief Legal Officer | 10/2021 - 8/2022 |

30. **Payments, distributions, or withdrawals credited or given to insiders**

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* **22-50228** |
|---|---|---|---|

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Jessi Nichole Gandy** | **$129,659.72** | | **Wages - Director of Finance Administration** |
| | Relationship to debtor<br>**CEO's Sister** | | | |
| 30.2. | **Kevin Klink** | **$984,984.00 Pay<br>$523,298.86 Expense Reimbursement** | | **Wages and Expense Reimbursement** |
| | Relationship to debtor<br>**Chief Marketing Officer** | | | |
| 30.3. | **Steven Murphy** | **$504,156.00 Pay<br>$131,428.53 Expense Reimbursement** | | **Wages and Expense Reimbursement** |
| | Relationship to debtor<br>**President and Chief Operating Officer** | | | |
| 30.4. | **William Jayson Waller** | **$984,983.85 - Pay<br>$697,235.29 - Expense Reimbursement** | | **Wages and Expense Reimbursement** |
| | Relationship to debtor<br>**Chief Executive Officer** | | | |
| 30.5. | **Sherry Waller** | **$7,740.00** | | **Wages - VP of Public Platform Resolutions** |
| | Relationship to debtor<br>**CEO's Mother** | | | |
| 30.6. | **Hannah Waller** | **$16,465.00** | | **Wages - Advanced Resolutions Team Lead** |
| | Relationship to debtor<br>**CEO's Daughter** | | | |
| 30.7. | **Kenneth A. Klinger** | **$240,012.71** | | **Wages - Senior Director of Sales** |
| | Relationship to debtor<br>**CEO's Brother-in-law** | | | |

Debtor    **Power Home Solar, LLC**                                          Case number *(if known)*  **22-50228**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.8. | **William J. Waller** | **$288,864.96** | | **Wages - Senior Director of Production** |
| | **Relationship to debtor**<br>**CEO's Father** | | | |
| 30.9. | **Elizabeth Waller** | **$29,615.39** | | **Wages - Executive VP of Customer Experience** |
| | **Relationship to debtor**<br>**CEO's Spouse** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

- ☑ No
- ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

- ☑ No
- ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November  3, 2022**

**/s/ William Jayson Waller**                                  **William Jayson Waller**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **CEO**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
- ☐ No
- ☑ Yes

Exhibit - SOFA - 3. - PAYMENTS TO CREDITORS WITHIN 90 DAYS BEFORE FILING - TRADE CREDITORS

| Vendor Name | Address: Billing Address Line 1 | Address: Billing Address Line 2 | Address: Billing Address City | Addre | Address: Billin | Amount | Amount over Threshold |
|---|---|---|---|---|---|---|---|
| Silfab Solar | Attn: Maurice Smith | Accounts Receivable | Buffalo | NY | 14202 | 3,004,157 | 3,004,157 |
| Meta Platforms, Inc. | 1601 Willow Rd | | 0 Melno Park | CA | 94025 | 2,246,563 | 2,246,563 |
| Sutton Leasing | 3555 East 14 Mile Rd. | | 0 Sterling Heights | MI | 48310 | 2,001,916 | 2,001,916 |
| Q CELLS | 400 SPECTRUM CENTER DR. | Suite 1400 | IRVINE | CA | 92618 | 1,895,424 | 1,895,424 |
| Unitedhealthcare Insurance Company | Dept. Ch 10151 | | 0 Palatine | IL | 60055-0151 | 1,807,432 | 1,807,432 |
| AFCO | PO Box 371889 | | 0 Pittsburgh | PA | 15250-7889 | 1,489,208 | 1,489,208 |
| CED Greentech | PO Box 936557 | | 0 Atlanta | GA | 31193-6557 | 1,417,248 | 1,417,248 |
| McNaughton-McKay | P.O. Box 890976 | | 0 Charlotte | NC | 28289 | 1,159,276 | 1,159,276 |
| Aurora Solar Inc. | 434 Brannan Street | | 0 San Francisco | CA | 94107 | 875,000 | 875,000 |
| Salesforce Inc | 415 Mission Street, 3rd Floor | | 0 San Francisco | CA | 94105 | 489,910 | 489,910 |
| Darrow Everett LLP | One Turkshead Place, Suite 1200 | | 0 Providence | RI | 2903 | 437,750 | 437,750 |
| Guru Cultivation LLC | 1485 Ashford Ave Apt 14C South | | 0 San Juan | PR | 00907 | 421,353 | 421,353 |
| Five9, Inc. | 3001 Bishop Drive | Ste 350 | San Ramon | CA | 94583 | 270,782 | 270,782 |
| 829 Studios | PO Box 1323 | | 0 Brattleboro | VT | 05302-1323 | 255,133 | 255,133 |
| EAN Services, LLC | PO Box 402383 | | 0 Atlanta | GA | 30384-2334 | 182,452 | 182,452 |
| Sinclair Designs & Engineering | 15376 17-1/2 Mile Road | | 0 Marshall | MI | 49086 | 182,160 | 182,160 |
| The Hartford | PO Box 660347 | | 0 Dallas | TX | 75266-0347 | 168,958 | 168,958 |
| Southeast Series Of Lockton Companies,Llc | C/O Bank Of America | P.O. Box 741732 | Atlanta | GA | 30374-1732 | 163,177 | 163,177 |
| Total Quality Logistics | PO Box 634558 | | 0 Cincinnati | OH | 45263-4558 | 153,075 | 153,075 |
| The Sussman Agency | 29200 Northwestern Highway | | 0 Southfield | MI | 48034 | 141,818 | 141,818 |
| King Tutt Graphics LLC | 1113 Transport Dr | | 0 Raleigh | NC | 27603 | 130,710 | 130,710 |
| AM Conservation Group | 1701 Charleston Regional Parkway | Suite A | Charleston | SC | 29492 | 120,172 | 120,172 |
| Indeed | 0 | | 0 | 0 | 0 | 0 | 111,780 | 111,780 |
| DLI Properties LLC | 2000 Brush Street | Suite 200 | Detroit | MI | 48226 | 103,000 | 103,000 |
| City Electric Supply | P.O. Box 13507 | | 0 Greensboro | NC | 27415 | 100,564 | 100,564 |
| Reliable First Aid & Safety | PO Box 99237 | | 0 Troy | MI | 48099 | 90,543 | 90,543 |
| Herc Rentals, Inc. | PO Box 650280 | | 0 Dallas | TX | 75265-0280 | 85,925 | 85,925 |
| Mike Albert Leasing, Inc | 10340 Evendale Dr | | 0 Cincinnati | OH | 45241 | 85,917 | 85,917 |
| Darling's Professional Cleaning Service | 129 Cup Chase Dr | | 0 Mooresville | NC | 28115 | 83,078 | 83,078 |
| Right Angle Engineering | 608 W 400 S | | 0 Orem | UT | 84058 | 76,766 | 76,766 |
| Microsoft Online, Inc | 6880 Sierra Center Parkway | | 0 Reno | NV | 89511 | 75,723 | 75,723 |
| Ohio Department Of Taxation | 4485 Northland Ridge Blvd. | | 0 Columbus | OH | 43224 | 75,497 | 75,497 |
| Gator Made Inc. | | 0 | 0 Somerset | KY | 42503 | 69,900 | 69,900 |
| Barba CFO | 200 Centerville Road, Unit 7 | | 0 Warwick | RI | 02886 | 64,630 | 64,630 |
| Sedgwick Claims Management Services, Inc. | 8125 Sedgwick Way | | 0 Memphis | TN | 38125 | 60,928 | 60,928 |
| Spirit Realty , LP | 2727 N Harwood St | Suite 300 | Dallas | TX | 2407 | 60,000 | 60,000 |
| Oracle Netsuite | Bank Of America Lockbox Services | 15610 Collections Center Dr. | Chicago | IL | 60693 | 56,802 | 56,802 |
| Hartford Fire Insurance Compay | One Hartford Plaza | | 0 Hartford | CT | 06155 | 56,403 | 56,403 |
| Auto Action Technologies, Inc | 121 N Michigan Ave | | 0 Kenilworth | NJ | 07033 | 55,540 | 55,540 |
| The Guardian Life Insurance Company of America | PO Box 824404 | | 0 Philadelphia | PA | 19182-4404 | 52,112 | 52,112 |
| Big Fish Communications, Inc | 283 Newbury St | | 0 Boston | MA | 02115 | 51,472 | 51,472 |
| ami+partners Advantage Media | PO Box 45 | | 0 Captiva | FL | 33924 | 50,000 | 50,000 |
| Josef Newgarden Racing, Inc. | 44 Park Crescent Circle | | 0 Nashville | TN | 37215 | 50,000 | 50,000 |
| Robert Moul | 167 Jeremy Lane | | 0 Statesville | NC | 28677 | 49,050 | 49,050 |
| FrontApp, Inc | 1455 Market Street Floor 19 | | 0 San Francisco | CA | 94103 | 47,520 | 47,520 |
| Applegate Greenfiber Acquisition | 5500 77 Center Drive | Suite 100 | Charlotte | NC | 28217 | 46,042 | 46,042 |
| Sunbelt Rentals | P.O. Box 409211 | | 0 Atlanta | GA | 30384-9211 | 45,927 | 45,927 |
| Black Label Builders, Inc | 232 Heslop Rd | | 0 Mountain Top | PA | 18707 | 40,846 | 40,846 |
| FYX Fleet | 750 College Park East | | 0 Princeton | NJ | 08540 | 40,576 | 40,576 |
| Bowers Engineering Services | 127 South Main Street | | 0 Auburn | IN | 46706 | 39,430 | 39,430 |
| 1020 APR, LLC | 1704 Millard St | | 0 Bethlehem | PA | 18017 | 39,317 | 39,317 |
| Ohio Bureau Of Workers | PO Box 89492 | | 0 Cleveland | OH | 44101-6492 | 38,892 | 38,892 |
| MJ Randall Building, LLC | PO Box 73 | | 0 Coopersville | MI | 49404-0073 | 37,046 | 37,046 |
| CallMiner, Inc | 200 West St | | 0 Waltham | MA | 02451 | 35,078 | 35,078 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ground Penetrating Radar Systems, LLC | PO Box 932 | | 0 Toledo | OH | 43697-0932 | 32,565 | 32,565 |
| Wimsatt Building Materials | Department 175901 | PO Box 67000 | Detroit | MI | 48267-1759 | 31,228 | 31,228 |
| Feldman Chevrolet of New Hudson | | 0 | 0 | 0 0 | 0 | 29,750 | 29,750 |
| Kingsport Awning & Siding | 2395 Rock Springs Rd | | 0 Kingsport | TN | 37664 | 29,202 | 29,202 |
| Louis T. Ollesheimer & Son, Inc. | 605 E. 12 Mile Road | | 0 Madison Heights | MI | 48071 | 29,124 | 29,124 |
| United Rentals | Branch 146 | 10524 Old Nations Ford Rd | Charlotte | NC | 28273 | 27,648 | 27,648 |
| Eagle Roofing & Wall System Inc. | 9108 Jefferson Davis Hwy. | | 0 N. Chesterfield | VA | 23237 | 25,727 | 25,727 |
| Ultra Services | 48238 Jefferson | | 0 Chesterfield | MI | 48047 | 25,580 | 25,580 |
| Artisan Signs And Graphics, Inc. | 18335 Old Statesville Rd. Suite L | | 0 Cornelius | NC | 28031 | 25,000 | 25,000 |
| Sandberg Phoenix & von Gontard, P.C. | 600 Washington Ave, 15th Floor | | 0 St Louis | MO | 63101-1313 | 24,389 | 24,389 |
| Transperfect Legal Solutions | | 0 | 0 | 0 0 | 0 | 22,454 | 22,454 |
| Zaino Hall & Farrin LLC | 41 South High Street | Suite 3600 | Columbus | OH | 43215 | 22,346 | 22,346 |
| Auto Quest Collision | 51531 Gratiot Ave | | 0 Chesterfield | MI | 48051 | 20,000 | 20,000 |
| Blue Beaver Roofing | 7186 Tom Shaw Rd | | 0 Sardine | OH | 45171 | 18,264 | 18,264 |
| Windstream Enterprise | PO Box 9001908 | | 0 Louisville | KY | 40290-1908 | 18,184 | 18,184 |
| Superior Distribution | 5047 Highway 24 27 E | | 0 Midland | NC | 28107 | 17,776 | 17,776 |
| Penske Truck Leasing Co, L.P | 2675 Morganway Rd | | 0 Reading | PA | 19603-1321 | 16,953 | 16,953 |
| ActiveProspect | 4203 Guadalupe St. | | 0 Austin | TX | 78751 | 16,800 | 16,800 |
| The Bancorp Bank | PO Box 140733 | | 0 Orlando | FL | 32814-0733 | 16,554 | 16,554 |
| Kohl Building Products | 7440 STATE HIGHWAY 121 | | 0 MCKINNEY | TX | 75070 | 16,515 | 16,515 |
| Scenic Route Lawncare and Landscaping | 3025 Liberty St | | 0 Radcliff | KY | 40160 | 16,236 | 16,236 |
| Erie Ins. Group | 100 Erie Family Life Insurance Con | | 0 Erie | PA | 16530-2222 | 16,036 | 16,036 |
| GaugeMedia LLC | 20230 Sportsman Drive | | 0 Cornelius | NC | 28031 | 16,000 | 16,000 |
| KRS Corporation | 5710 N Karle St | | 0 Westland | MI | 48185 | 15,573 | 15,573 |
| Midwest Strategy Group | 101 S. Washington Square | Suite 300 | Lansing | MI | 48933 | 15,494 | 15,494 |
| Mobile Messaging Solutions, Inc. | 745 Atlantic Avenue | 2nd Floor | Boston | MA | 02111 | 15,486 | 15,486 |
| GNAK Services, LLC | 3322 N  67th St | | 0 Kansas City | KS | 666104 | 15,321 | 15,321 |
| Ken Vaughns Home Comfort | 15753 N Madisonville Rd | | 0 Crofton | KY | 42217 | 15,263 | 15,263 |
| American Arbitration Association | 120 Broadway | 21st Floor | New York | NY | 10271 | 13,000 | 13,000 |
| Comcast Business | PO Box 7500 | | 0 Southeastern | PA | 19398-7500 | 12,949 | 12,949 |
| X/S Waste Transport, Inc | 5556 Ridge Road | | 0 Elizabethtown | PA | 17022 | 12,762 | 12,762 |
| New Branch Real Estate Advisors LLC Trust Account | 167 Church  St | | 0 Concord | NC | 28025 | 12,193 | 12,193 |
| Chapman Family Partnership Seven, LTD | PO Box 42262 | | 0 Houston | TX | 77242-2262 | 12,149 | 12,149 |
| DCL Construction, Inc | 5298 Bucks Garage Road | | 0 Maiden | NC | 28650 | 12,143 | 12,143 |
| GKI Infill Cincinnati, LLC | C/O Investcorp | 280 Park Ave | New York | NY | 10017 | 12,089 | 12,089 |
| Impact Disaster Service | 560 Maryland Ave | | 0 York | PA | 17404 | 12,049 | 12,049 |
| Southern Shingles | 7440 State Highway 121 | | 0 MCKinney | TX | 75070 | 11,760 | 11,760 |
| Alliance Material Handling, Inc. | P.O. Box 62050 | | 0 Baltimore | MD | 21264-2050 | 11,516 | 11,516 |
| Amplify Marketing PR, LLC no not use old account | 295 Palmas Inn Way | Suite 104 PMB 126 | Humacao | PR | 00791 | 11,330 | 11,330 |
| Spectrum Business | Time Warner Cable | Box 223085 | Pittsburgh | PA | 15251-2085 | 11,259 | 11,259 |
| WTSA Security, LLC | 626 Margaret Dr | | 0 Statesville | NC | 28677 | 10,462 | 10,462 |
| McCarter & English | 100 Mulberry St | | 0 Newark | NJ | 07102 | 10,000 | 10,000 |
| Omm Media | 1888 Ascott Rd | | 0 North Palm Beach | FL | 33408 | 10,000 | 10,000 |
| The Law Office Of B. Elizabeth Todd Pllc | PO Box 49309 | | 0 Charlotte | NC | 28277 | 10,000 | 10,000 |
| Upscale Handyman | 31151 Lund Ave | | 0 Warren | | 0 0 | 9,860 | 9,860 |
| Medi Center, LLC | 13966 W. Hillsborough Ave. | | 0 Tampa. | FL | 33635 | 9,700 | 9,700 |
| 4374 WS Real Estate LLC | 605 Abbywood Dr | | 0 Roswell | GA | 30075 | 9,262 | 9,262 |
| Pine Grove, LLC | 1685 H Street Unit 205 | | 0 Blaine | WA | 98230 | 9,075 | 9,075 |
| PossibleNOW, Inc | 4400 River Green Parkway Suite 1( | | 0 Duluth | GA | 30096 | 9,000 | 9,000 |
| Medi Center, LLC | 13966 W. Hillsborough Ave. | | 0 Tampa. | FL | 33635 | 8,935 | 8,935 |
| USA Home Improvements, Inc | 111 Debbie Dr | | 0 Scranton | PA | 18505 | 8,839 | 8,839 |
| Midland 6327, LLC | 132 Clayton Blvd | | 0 Simpsonville | KY | 40067 | 8,667 | 8,667 |
| SJS Construction, LLC | PO Box 301 | | 0 Hermitage | TN | 37076 | 8,530 | 8,530 |
| CIT | 10201 Centurion Parkway North | Suite 100 | Jacksonville | FL | 32256 | 8,453 | 8,453 |
| Porter Realty Company, Inc. | PO Box 6482 | 4801 Radford Ave. | Richmond | VA | 23230 | 8,410 | 8,410 |
| Servpro of Jackson, Dekalb, Chattooga, Dade, West \ | 25 Hannah Way | | 0 Rossville | GA | 30741 | 7,943 | 7,943 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RNL Properties Ltd, LLC | 10065 Louisville St | | 0 | Louisville | OH | 44641 | 7,776 | 7,776 |
| Ridgeway Business Center | 5865 Ridgeway Center Parkway, S | | 0 | Memphis | TN | 38120 | 7,735 | 7,735 |
| Caesh Properties LLC | 423 South 2nd Street | | 0 | St. Charles | IL | 60174 | 7,604 | 7,604 |
| Eric L. Smith | 678 Ekastown Rd. | PO Box 145 | | Sarver | PA | 16055 | 7,250 | 7,250 |
| Whitney Roofing Inc | 10110 IL-33 | | 0 | Effingham | IL | 62401 | 7,125 | 7,125 |
| Rumpke of Kentucky, INC | 3990 Generation Dr | | 0 | Cincinnati | OH | 45251 | 7,037 | 7,037 |
| Stahlgebaude LTD | 7303 Hwy 90 E | | 0 | Seguin | TX | 78155 | 7,000 | 7,000 |
| Fishman Stewart PLLC | 800 Tower Dr Suite 610 | | 0 | Troy | MI | 48098 | 6,937 | 6,937 |
| Stratton Home Improvement & Repair LLC | 5380 N Lapeer Rd | | 0 | Columbiaville | MI | 48421 | 6,850 | 6,850 |
| Bonnymeads EPD LP | 750 East Park Dr | | 0 | Harrisburg | PA | 17111 | 6,804 | 6,804 |
| Helios Roofing Solutions | 168 Curry Hollow Rd | 1st Floor | | Pittsburgh | PA | 15236 | 6,787 | 6,787 |
| R and D Drywall Inc. | 5460 Highland Road | | 0 | Waterford | MI | 48327 | 6,740 | 6,740 |
| Henson Missouri Properties | 649 Huntington Rd | | 0 | Kansas City | MO | 64113 | 6,500 | 6,500 |
| Marwan N Saliba (Nick) | 9022 Linksvue Dr | | 0 | Knoxville | TN | 37923 | 6,462 | 6,462 |

**TOTAL**     21,972,388

**Exhibit - SOFA - 3. - PAYMENTS TO CREDITORS WITHIN 90 DAYS BEFORE FILING - JP MORGAN CHASE**

| Bank Name | Transaction Date | Value Date | Bank Reference | Debit Amount | |
|---|---|---|---|---|---|
| JPMorgan Chase Bank, N.A. (MI) | 07/13/2022 | 07/13/2022 | 4712000194JO | $ | 500,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 07/15/2022 | 07/15/2022 | 4246400196JO | $ | 700,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 07/18/2022 | 07/18/2022 | 6005500199JO | $ | 500,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 07/19/2022 | 07/19/2022 | 4620900200JO | $ | 500,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 07/20/2022 | 07/20/2022 | 5285800201JO | $ | 650,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 07/21/2022 | 07/21/2022 | 7094000202JO | $ | 500,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 07/22/2022 | 07/22/2022 | 5635500203JO | $ | 500,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 07/25/2022 | 07/25/2022 | 4854900206JO | $ | 500,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 07/27/2022 | 07/27/2022 | 5246300208JO | $ | 400,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 07/28/2022 | 07/28/2022 | 6664400209JO | $ | 750,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 07/29/2022 | 07/29/2022 | 5393600210JO | $ | 400,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 08/03/2022 | 08/03/2022 | 6641000215JO | $ | 300,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 08/04/2022 | 08/04/2022 | 6928500216JO | $ | 700,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 08/05/2022 | 08/05/2022 | 6126400217JO | $ | 250,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 08/08/2022 | 08/08/2022 | 4882500220JO | $ | 450,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 08/09/2022 | 08/09/2022 | 3900700221JO | $ | 300,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 08/12/2022 | 08/12/2022 | 4771800224JO | $ | 350,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 08/12/2022 | 08/12/2022 | 5653700224JO | $ | 350,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 08/15/2022 | 08/15/2022 | 7133000227JO | $ | 500,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 08/16/2022 | 08/16/2022 | 5732000228JO | $ | 500,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 08/17/2022 | 08/17/2022 | 6043700229JO | $ | 350,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 08/18/2022 | 08/18/2022 | 6494000230JO | $ | 250,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 08/19/2022 | 08/19/2022 | 4570500231JO | $ | 500,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 08/22/2022 | 08/22/2022 | 5582500234JO | $ | 700,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 08/22/2022 | 08/22/2022 | 5582600234JO | $ | 300,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 08/26/2022 | 08/26/2022 | 4189900238JO | $ | 2,366,754.88 |
| JPMorgan Chase Bank, N.A. (MI) | 09/01/2022 | 09/01/2022 | 6889300244JO | $ | 300,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 09/01/2022 | 09/01/2022 | 4005600244JO | $ | 150,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 09/02/2022 | 09/02/2022 | 5653300245JO | $ | 500,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 09/07/2022 | 09/07/2022 | 2622400250JO | $ | 200,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 09/09/2022 | 09/09/2022 | 4437600252JO | $ | 150,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 09/12/2022 | 09/12/2022 | 5295600255JO | $ | 150,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 09/14/2022 | 09/14/2022 | 4560000257JO | $ | 350,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 09/16/2022 | 09/16/2022 | 6120600259JO | $ | 200,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 09/19/2022 | 09/19/2022 | 4430600262JO | $ | 25,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 09/20/2022 | 09/20/2022 | 3005200263JO | $ | 25,000.00 |
| JPMorgan Chase Bank, N.A. (MI) | 09/20/2022 | 09/20/2022 | 6327900263JO | $ | 25,000.00 |
| | | | | $ | 16,141,754.88 |

**Exhibit - SOFA - 5. - Vehicles Recovered by Sutton Leasing Prior to Petition Date**

| Fleet Number | VIN # | Year | Make | Model | City | State | Manheim Location | Book | Rent | Address |
|---|---|---|---|---|---|---|---|---|---|---|
| 801 | ZFBHRFAB3L6R88620 | 2020 | RAM | Promaster City | Chester | VA | Manheim Fredericksburg | 18,194.12 | 661.27 | 13536 CHARLOTTE CT, CHESTER, VA 23836 |
| 216 | 54DC4J1B4JS805394 | 2018 | Isuzu | NPR 5-Seat | Chesterfield | MI | Manheim Detroit | 18,602.48 | 1,364.70 | 56308 N BAY DR, CHESTERFIELD, MI 48051 |
| 622 | 7GZ37TCG6JN900606 | 2018 | GMC | enske 16' High Cub | Chicago | IL | Manheim Chicago | | | 505 S TYLER RD, SUITE A, ST CHARLES, IL 60174 |
| 111 | 3N1CE2C P0HL360938 | 2017 | NISS | VERSA | Dunbar | WV | | | | 1 DUNBAR PLAZA, DUNBAR, WV 25064 |
| 413 | 1FADP3F24HL267617 | 2017 | Ford | Focus | Dunbar | WV | | 6,704.48 | 349.89 | 1 DUNBAR PLAZA, DUNBAR, WV 25064 |
| 438 | 3FADP4EJ2JM107173 | 2018 | FORD | FIESTA | Dunbar | WV | | 7,410.03 | 356.98 | 1 DUNBAR PLAZA, DUNBAR, WV 25064 |
| 062 | 3FADP4BJ4HM122319 | 2017 | Ford | Fiesta | FORT WAYNE | IN | Manheim Indy | 1,268.06 | 301.47 | 9921 DUPONT CIR W, SUITE 225, FORT WAYNE, IN 46825 |
| 217 | 54DC4J1B7JS807835 | 2018 | Isuzu | NPR 5-Seat | HOUSTON | TX | Manheim Houston | 22,148.39 | 1,366.81 | 4320 BRITTMOORE RD, HOUSTON, TX 77041 |
| 251 | 3FADP4BJ0HM131101 | 2018 | Ford | Fiesta | INDIANAPOLIS | IN | Manheim Indy | 1,273.16 | 399.64 | 4496 SAGUARO TRAIL, INDIANAPOLIS, IN 46268 |
| 036 | 3N1CE2C P3HL367057 | 2017 | NISS | VERSA | KANSAS CITY | MO | Manheim Kansas City | | | 4251 NE PORT DR, LEES SUMMIT, MO 64064 |
| 072 | KL8CD6SA1GC562727 | 2016 | CHEV | SPARK | KANSAS CITY | MO | Manheim Kansas City | | | 4251 NE PORT DR, LEES SUMMIT, MO 64064 |
| 454 | 3FADP4EJ5HM131123 | 2017 | Ford | Fiesta | KANSAS CITY | MO | Manheim Kansas City | 7,410.03 | 356.98 | 4251 NE PORT DR, LEES SUMMIT, MO 64064 |
| 384 | 3FADP4BJ0KM101443 | 2019 | Ford | Fiesta | LITTLE ROCK | AR | Manheim Little Rock | 11,702.46 | 412.98 | 10201 W MARKHAM ST, STE 342, LITTLE ROCK, AR 72205 |
| 728 | 1G1ZB5ST7LF138666 | 2020 | Chevy | Malibu | LITTLE ROCK | AR | Manheim Little Rock | 14,298.96 | 629.05 | 10201 W MARKHAM ST, STE 342, LITTLE ROCK, AR 72205 |
| 825 | 1G1ZB5ST8MF060352 | 2021 | Chevy | Malibu | LITTLE ROCK | AR | Manheim Little Rock | 16,199.12 | 601.67 | 10201 W MARKHAM ST, STE 342, LITTLE ROCK, AR 72205 |
| 873 | 1G1ZB5ST4LF147129 | 2020 | Chevrolet | Malibu | LITTLE ROCK | AR | Manheim Little Rock | 18,390.59 | 649.79 | 10201 W MARKHAM ST, STE 342, LITTLE ROCK, AR 72205 |
| 445 | 3FADP4EJ7JM101918 | 2018 | Ford | Fiesta | MARIETTA | GA | Manheim Georgia | 7,410.03 | 356.98 | 4374 SHALLOWFORD INDUSTRIAL PKWY, MARIETTA, GA 30066 |
| 199 | 3FADP4BJ8HM119908 | 2017 | Ford | Fiesta | Maryland Heights | MO | Manheim Chicago | 2,458.01 | 407.50 | 11960 WESTLINE IND'L DR STE 201, MARYLAND HEIGHTS, MO 63146 |
| 381 | 3FADP4EJ1KM108509 | 2019 | Ford | Fiesta | Maryland Heights | MO | Manheim St. Louis | 11,702.46 | 412.98 | 11960 WESTLINE INDUSTRIAL DR SUITE 201, MARYLAND HEIGHTS, MO 63146 |
| 034 | 3N1CE2C P4HL369321 | 2017 | NISS | VERSA | MEMPHIS | TN | Manheim Little Rock | | | 5865 RIDGEWAY CENTER, SUITE 347, MEMPHIS, TN 38120 |
| 458 | 3FADP4BJ9JM104968 | 2018 | Ford | Fiesta | MEMPHIS | TN | Manheim Little Rock | 7,410.03 | 356.98 | |
| 459 | 1FADP3K29HL267778 | 2017 | Ford | Focus | MEMPHIS | TN | Manheim Little Rock | 8,036.11 | 349.84 | |
| 827 | 1G1ZB5ST8MF060321 | 2021 | Chevy | Malibu | MEMPHIS | TN | Manheim Little Rock | 16,199.12 | 601.67 | 5865 RIDGEWAY CENTER, SUITE 347, MEMPHIS, TN 38120 |
| 169 | 3FADP4EJ4HM119836 | 2017 | Ford | Fiesta | MOORESVILLE | NC | Manheim Charlotte | - | 100.77 | 919 N MAIN ST, MOORESVILLE, NC 28115 |
| 394 | 1FADP3F25HL267481 | 2017 | Ford | Fiesta | MOORESVILLE | NC | Manheim Charlotte | 6,704.51 | 349.89 | 919 N MAIN ST, MOORESVILLE, NC 28115 |
| 092 | 3FADP4BJ1HM142950 | 2017 | FORD | FIESTA | Murfreesboro | TN | Manheim Nashville | | | 730 MIDDLE TENNESSEE BLVD, STE 10, MURFREESBORO, TN 37129 |
| 104 | 3N1CN7AP0HL669735 | 2017 | NISS | VERSA | Murfreesboro | TN | | | | 730 MIDDLE TENNESSEE BLVD, STE 10, MURFREESBORO, TN 37129 |
| 192 | 3FADP4BJXHM113673 | 2017 | Ford | Fiesta | Murfreesboro | TN | Manheim Nashville | 870.93 | 391.31 | 730 MIDDLE TENNESSEE BLVD, STE 10, MURFREESBORO, TN 37129 |
| 401 | 3FADP4BJ7HM131077 | 2017 | Ford | Fiesta | Murfreesboro | TN | | 6,907.93 | 345.99 | 730 MIDDLE TENNESSEE BLVD, STE 10, MURFREESBORO, TN 37129 |
| 499 | 1G1ZB5ST0LF115830 | 2020 | Chevy | Malibu | Murfreesboro | TN | Manheim Nashville | 7,084.57 | 740.35 | 730 MIDDLE TENNESSEE BLVD, STE 10, MURFREESBORO, TN 37129 |
| 501 | 1G1ZB5STXLF114894 | 2020 | Chevy | Malibu | Murfreesboro | TN | Manheim Nashville | 7,084.57 | 740.35 | 730 MIDDLE TENNESSEE BLVD, STE 10, MURFREESBORO, TN 37129 |
| 502 | 1G1ZB5STXLF116516 | 2020 | Chevy | Malibu | Murfreesboro | TN | Manheim Nashville | 7,084.57 | 740.35 | 730 MIDDLE TENNESSEE BLVD, STE 10, MURFREESBORO, TN 37129 |
| 503 | 1G1ZB5ST9LF116376 | 2020 | Chevy | Malibu | Murfreesboro | TN | Manheim Nashville | 7,084.57 | 740.35 | 730 MIDDLE TENNESSEE BLVD, STE 10, MURFREESBORO, TN 37129 |
| 710 | 1G1ZB5ST9LF151628 | 2020 | Chevy | Malibu | Murfreesboro | TN | Manheim Nashville | 13,752.10 | 627.87 | 730 MIDDLE TENNESSEE BLVD, STE 10, MURFREESBORO, TN 37129 |
| 712 | 1G1ZB5ST9LF151001 | 2020 | Chevy | Malibu | Murfreesboro | TN | Manheim Nashville | 13,752.10 | 627.87 | 730 MIDDLE TENNESSEE BLVD, STE 10, MURFREESBORO, TN 37129 |
| 714 | 1G1ZB5ST8LF150969 | 2020 | Chevy | Malibu | Murfreesboro | TN | Manheim Nashville | 13,752.10 | 627.87 | 730 MIDDLE TENNESSEE BLVD, STE 10, MURFREESBORO, TN 37129 |
| 088 | 3FADP4BJ2HM125719 | 2017 | FORD | FIESTA | Pittsburgh | PA | Manheim Pittsburgh | | | 100 ALLEGHENY DR, SUITE 203, WARRENDALE, PA 15086 |
| 149 | 3FADP4BJ6JM119900 | 2018 | Ford | Fiesta | Pittsburgh | PA | Manheim Pittsburgh | 995.10 | 454.67 | 726 EKASTOWN RD, SUITE A, PO BOX 76, SARVER, PA 16055 |
| 188 | 3FADP4BJ4HM110658 | 2017 | Ford | Fiesta | Pittsburgh | PA | Manheim Pittsburgh | 870.93 | 391.31 | 100 ALLEGHENY DR, SUITE 203, WARRENDALE, PA 15086 |
| 356 | 3FADP4EJ0HM113256 | 2017 | Ford | Fiesta | Pittsburgh | PA | Manheim Pittsburgh | 6,331.78 | 345.05 | 726 EKASTOWN RD, SUITE A, PO BOX 76, SARVER, PA 16055 |
| 368 | 3FADP4BJ3HM131086 | 2017 | Ford | Fiesta | Pittsburgh | PA | Manheim Pittsburgh | 5,747.44 | 345.32 | 726 EKASTOWN RD, SUITE A, PO BOX 76, SARVER, PA 16055 |
| 372 | 3FADP4BJ2HM119645 | 2017 | Ford | Fiesta | Pittsburgh | PA | Manheim Pittsburgh | 6,331.78 | 345.05 | 726 EKASTOWN RD, SUITE A, PO BOX 76, SARVER, PA 16055 |
| 375 | 3FADP4BJ4HM132199 | 2017 | Ford | Fiesta | Pittsburgh | PA | Manheim Pittsburgh | 6,331.78 | 345.05 | 100 ALLEGHENY DR, SUITE 203, WARRENDALE, PA 15086 |
| 404 | 3FADP4BJ7KM101441 | 2019 | Ford | Fiesta | Pittsburgh | PA | Manheim Pittsburgh | 11,702.46 | 412.98 | 100 ALLEGHENY DR, SUITE 203, WARRENDALE, PA 15086 |
| 803 | 1G1ZB5ST7MF077501 | 2021 | Chevy | Malibu | RALEIGH | NC | Manheim North Carolina | 17,849.57 | 648.75 | 9208 FALLS OF NEUSE RD, SUITE 215, RALEIGH, NC 27615 |
| 479 | 1G1ZB5ST8LF041380 | 2020 | Chevy | Malibu | SPRINGFIELD | MO | Manheim Kansas City | 7,070.23 | 738.86 | 1265 E Battlefield Road, Springfield, MO 65804 |
| 299 | 1GCWGBFP7JJ181115 | 2018 | Chevy | Express 2500 | Stronghold | OH | Manheim Cleveland | 12,333.62 | 787.29 | 15303 Royalton Road, Strongsville, OH 44136 |
| 302 | ZFBERFABXJ6L20507 | 2018 | RAM | Promaster City | Stronghold | OH | Manheim Cleveland | 9,548.66 | 608.26 | 15303 Royalton Road, Strongsville, OH 44136 |

## Exhibit - SOFA - 6. - SETOFFS WITHIN 90 DAYS BEFORE FILING - GOODLEAP

This report shows all funding events for GoodLeap financed consumer projects and shows the negative funding events during the 90 days preceding the filing. These negative funding events represent chargebacks. That is, when a project does not get installed within the required window of time, any amount previously advanced is clawed back. Similarly, when an installed job doesn't get to PTO within the required window of time, any amount previously funded is charged back. These amounts, effectuated by setting off positive funding amounts, are essentially payments from the Company to GoodLeap.

| Date Funded | Loan ID | Ref # | First Name | Last Name | Total Loan Amount | Funds Sent |
|---|---|---|---|---|---|---|
| 9/23/2022 | 22-14-105335 | Bigham | Russell | Bigham | $77,430.00 | ($6,764.59) |
| 9/22/2022 | 21-14-065322 | Stevenson | Antrone | Stevenson | $49,951.00 | ($27,093.95) |
| 9/22/2022 | 22-09-097951 | Klein | David | Klein | $48,960.00 | ($11,590.30) |
| 9/22/2022 | 21-02-065596 | Hill | Andrew | Hill | $50,000.00 | ($38,505.00) |
| 9/22/2022 | 22-07-105783 | Saho | Ian | Saho | $39,615.00 | ($9,378.06) |
| 9/22/2022 | 22-14-105698 | Larson | Jessica | Larson | $39,615.00 | ($9,378.06) |
| 9/22/2022 | 22-01-101223 | 68530210-b059-41ee-b051-94bc | Susan | Yates | $134,660.00 | ($31,878.06) |
| 9/22/2022 | 22-08-105493 | Corbin | William | Corbin | $60,912.00 | ($19,134.88) |
| 9/22/2022 | 21-01-070234 | 1240af09-603d-45ea-b446-5077 | Daniel | Macke | $57,630.00 | ($44,380.86) |
| 9/22/2022 | 21-08-068174 | Brown | Troy | Brown | $78,500.00 | ($60,452.85) |
| 9/22/2022 | 22-14-105931 | Schultz | George | Schultz | $96,200.00 | ($22,773.43) |
| 9/22/2022 | 21-13-051505 | Miskiewicz | William | Miskiewicz | $83,818.00 | ($64,548.24) |
| 9/22/2022 | 22-10-105750 | Gibler | Nicholas | Gibler | $47,538.00 | ($11,253.67) |
| 9/22/2022 | 22-02-104699 | Davis | Gary | Davis | $90,560.00 | ($21,438.27) |
| 9/22/2022 | 22-12-104586 | Mcdowell | John | Mcdowell | $78,012.00 | ($11,306.35) |
| 9/22/2022 | 21-14-065322 | Stevenson | Antrone | Stevenson | $49,951.00 | ($11,373.32) |
| 9/21/2022 | 22-09-105712 | Hohlt | Bryan | Hohlt | $66,512.00 | ($15,745.39) |
| 9/21/2022 | 22-07-106099 | Pilotti | Frances | Pilotti | $75,176.00 | ($17,796.41) |
| 9/21/2022 | 21-03-057210 | 29913fba-c5ca-4ff2-a395-7557a | Gregory | Winston | $53,895.00 | ($41,504.54) |
| 9/21/2022 | 22-11-105022 | Ouimet | Jennifer | Ouimet | $88,422.00 | ($20,932.14) |
| 9/21/2022 | 22-09-105285 | Beard | Yesenia | Beard | $100,000.00 | ($23,673.00) |
| 9/21/2022 | 22-14-106073 | Glazier | Aaron | Glazier | $64,251.00 | ($15,210.14) |
| 9/21/2022 | 21-05-056696 | Hornstein | Norman | Hornstein | $55,816.00 | ($42,983.90) |
| 9/21/2022 | 22-07-105640 | Tran | Binh | Tran | $96,151.00 | ($22,761.83) |
| 9/21/2022 | 21-16-061281 | Huddleston | Melissa | Huddleston | $98,828.00 | ($76,107.44) |
| 9/21/2022 | 22-02-105366 | Cox | Rodney | Cox | $75,000.00 | ($17,754.75) |
| 9/21/2022 | 22-04-105230 | Mcelheney | Alicia | Mcelheney | $108,552.00 | ($25,697.51) |
| 9/21/2022 | 22-15-104831 | Fields | Steven | Fields | $88,027.00 | ($20,838.63) |

| | | | | |
|---|---|---|---|---|
| 9/21/2022 | 22-09-105216 Tonkins | Donald | Tonkins | $64,200.00 | ($15,198.07) |
| 9/21/2022 | 22-14-105551 Dickson | Arthur | Dickson | $96,676.00 | ($22,886.11) |
| 9/21/2022 | 22-12-104586 Mcdowell | John | Mcdowell | $78,012.00 | ($7,161.43) |
| 9/15/2022 | 22-15-113270 Clemons iii | Ocie | Clemons iii | $96,920.00 | ($21,083.01) |
| 9/14/2022 | 22-07-114773 Grenvik | Stefan | Grenvik | $130,000.00 | ($28,278.90) |
| 9/14/2022 | 22-12-103362 Crossley | Arvin | Crossley | $39,615.00 | ($3,033.80) |
| 9/14/2022 | 22-09-098205 Suero pena | Franklin | Suero pena | $75,867.00 | ($61,004.65) |
| 9/14/2022 | 22-14-103683 Trollinger | Aaron | Trollinger | $64,160.00 | ($15,188.60) |
| 9/14/2022 | 22-07-103822 Sahagian | Adam | Sahagian | $79,766.00 | ($18,883.01) |
| 9/14/2022 | 22-05-102864 Ahn | Matthew | Ahn | $59,615.00 | ($14,112.66) |
| 9/14/2022 | 22-16-103387 Swan | Cedric | Swan | $92,500.00 | ($21,897.53) |
| 9/14/2022 | 22-09-103513 Daniel | James | Daniel | $86,780.00 | ($20,543.43) |
| 9/13/2022 | 22-09-103870 Thomas | Amber | Thomas | $50,000.00 | ($11,836.50) |
| 9/13/2022 | 22-05-103750 Stevens | Donald | Stevens | $85,280.00 | ($20,188.33) |
| 9/13/2022 | 22-13-103678 Neese | Brian | Neese | $100,000.00 | ($23,673.00) |
| 9/13/2022 | 22-07-104410 Kim | Soomin | Kim | $61,700.00 | ($14,606.24) |
| 9/13/2022 | 22-13-102092 Cook | William | Cook | $90,732.00 | ($21,478.99) |
| 9/13/2022 | 22-06-103474 Casad | Deborah | Casad | $59,615.00 | ($14,112.66) |
| 9/13/2022 | 22-15-104277 Gehring | Kenneth | Gehring | $56,741.00 | ($13,432.30) |
| 9/13/2022 | 22-09-103906 Stephens | William d | Stephens | $72,538.00 | ($17,171.92) |
| 9/13/2022 | 22-14-104204 Bartolowits | Matthew | Bartolowits | $39,615.00 | ($9,378.06) |
| 9/13/2022 | 22-15-103175 Meyer | Philip | Meyer | $61,700.00 | ($14,606.24) |
| 9/13/2022 | 22-08-103637 Minnock | Stephen | Minnock | $41,952.00 | ($9,931.30) |
| 9/13/2022 | 22-07-104867 Vandergriff | John | Vandergriff | $46,512.00 | ($11,010.79) |
| 9/13/2022 | 22-04-104079 Wierzgac | Phillip | Wierzgac | $39,615.00 | ($9,378.06) |
| 9/13/2022 | 22-09-103292 Gearhart | Kathleen | Gearhart | $84,090.00 | ($19,906.63) |
| 9/13/2022 | 22-14-104213 Matthews | Gary | Matthews | $78,012.00 | ($18,467.78) |
| 9/13/2022 | 22-14-104190 Cortez-martinez | April | Cortez-martinez | $74,176.00 | ($17,559.68) |
| 9/13/2022 | 22-12-103073 Clancy | Marie | Clancy | $70,038.00 | ($16,580.10) |
| 9/13/2022 | 22-10-104569 Thompson | Justin | Thompson | $135,000.00 | ($28,989.96) |
| 9/13/2022 | 22-11-103274 Myers | Kenneth | Myers | $75,000.00 | ($17,754.75) |
| 9/13/2022 | 22-08-103358 Henson | Kimberly | Henson | $59,615.00 | ($14,112.66) |
| 9/13/2022 | 22-03-104450 Corley | Morgan | Corley | $75,000.00 | ($17,754.75) |
| 9/13/2022 | 22-06-103577 Sergel | Bruce | Sergel | $67,688.00 | ($16,023.78) |
| 9/13/2022 | 22-07-104063 Dodrill | Mellisa | Dodrill | $99,960.00 | ($16,337.21) |
| 9/13/2022 | 22-08-103840 Reynolds | Jessica | Reynolds | $39,615.00 | ($9,378.06) |
| 9/13/2022 | 22-15-103754 Estrada | Rosa | Estrada | $61,952.00 | ($14,665.90) |

| 9/13/2022 | 22-12-103362 Crossley | Arvin | Crossley | $39,615.00 | ($6,344.26) |
| 9/7/2022 | 22-11-049547 c29f6d28-055a-4dc5-8771-b9fdb | Jessica | Shifflett | $49,951.00 | ($38,800.19) |
| 9/7/2022 | 22-02-102763 Nagele | David | Nagele | $81,780.00 | ($18,517.17) |
| 9/7/2022 | 22-03-102973 Underwood | Justin | Underwood | $64,452.00 | ($15,257.72) |
| 9/6/2022 | 22-07-103205 Newvine | Derek | Newvine | $81,275.00 | ($19,240.23) |
| 9/6/2022 | 22-13-103289 Sherman | Joshua | Sherman | $75,000.00 | ($17,754.75) |
| 9/6/2022 | 22-11-102463 Youmans | Chad | Youmans | $91,672.00 | ($21,701.51) |
| 9/6/2022 | 22-04-102907 Mcclintock | Paula | Mcclintock | $53,067.00 | ($12,562.55) |
| 9/6/2022 | 22-01-102929 Coates | Sean | Coates | $55,176.00 | ($13,061.81) |
| 9/6/2022 | 22-02-099183 Price | Paul | Price | $79,766.00 | ($19,241.95) |
| 9/6/2022 | 22-02-102713 Reddix jr | Carl | Reddix jr | $128,900.00 | ($30,514.50) |
| 9/6/2022 | 22-15-102892 Dudley | Debra | Dudley | $67,032.00 | ($15,868.49) |
| 9/6/2022 | 22-08-102159 Hillmann | Daniel | Hillmann | $39,615.00 | ($9,378.06) |
| 9/6/2022 | 22-03-102839 Killkelley | Andre | Killkelley | $61,952.00 | ($14,665.90) |
| 9/6/2022 | 22-04-103105 Sorna | Kristie | Sorna | $90,672.00 | ($21,464.78) |
| 9/6/2022 | 22-13-102088 Foster | David | Foster | $118,472.00 | ($28,045.88) |
| 9/6/2022 | 22-04-102995 Townsend | Robert | Townsend | $63,232.00 | ($14,968.91) |
| 9/6/2022 | 22-10-102376 Glover | Fred | Glover | $64,452.00 | ($15,257.72) |
| 9/6/2022 | 22-03-102796 Beavers | Mary | Beavers | $50,000.00 | ($11,836.50) |
| 9/6/2022 | 22-03-102811 Wright-wilson | Naomi | Wright-wilson | $59,615.00 | ($14,112.66) |
| 9/6/2022 | 22-14-103428 Toney | Sandra | Toney | $84,480.00 | ($19,998.95) |
| 9/6/2022 | 22-13-102841 Wilson | Gregory | Wilson | $75,000.00 | ($17,754.75) |
| 9/6/2022 | 22-13-103219 Mcleod | Mitch | Mcleod | $86,275.00 | ($20,423.88) |
| 9/6/2022 | 22-07-103688 Ballard | Mallory | Ballard | $50,000.00 | ($11,836.50) |
| 9/6/2022 | 22-12-102383 Mccartan | Terry | Mccartan | $35,961.00 | ($8,513.05) |
| 9/6/2022 | 22-11-101896 Tate | Keia | Tate | $66,751.00 | ($15,801.96) |
| 9/6/2022 | 22-03-103531 Wright | Michelle | Wright | $74,400.00 | ($17,612.71) |
| 9/6/2022 | 22-08-095207 Watford | Willie | Watford | $39,615.00 | ($9,556.33) |
| 9/6/2022 | 22-05-102584 Goodwin | Donna | Goodwin | $82,400.00 | ($19,506.55) |
| 9/6/2022 | 22-02-102763 Nagele | David | Nagele | $81,780.00 | ($842.61) |
| 9/2/2022 | 21-14-065886 Wilson | Ricky | Wilson | $59,297.50 | ($13,859.35) |
| 9/2/2022 | 21-12-062777 eb51e47d-e1ae-45f1-b61c-f21da | Morgan | Collopy | $74,724.00 | ($57,544.96) |
| 9/1/2022 | 21-06-057434 1b31217b-a0bc-4bb5-83d2-6639 | Thomas | Miller | $53,895.00 | ($41,504.54) |
| 9/1/2022 | 21-16-062187 750ad378-8c71-418f-a220-0d88l | William | Neiman | $52,505.50 | ($40,434.49) |
| 9/1/2022 | 22-09-101818 Koebel | Jennie | Koebel | $70,000.00 | ($2,130.31) |
| 9/1/2022 | 21-14-065886 Wilson | Ricky | Wilson | $59,297.50 | ($31,805.65) |
| 9/1/2022 | 22-02-101340 Alvarez | Joel | Alvarez | $68,115.00 | ($16,124.86) |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2022 | 22-15-100866 Brinkman | Louis | Brinkman | $84,280.00 | ($19,951.61) |
| 9/1/2022 | 22-13-101272 Thorne | Curtis | Thorne | $81,275.00 | ($19,240.23) |
| 9/1/2022 | 22-06-100760 Bass | Lloyd | Bass | $61,952.00 | ($14,665.90) |
| 9/1/2022 | 22-08-100975 Miller | Clyde | Miller | $79,920.00 | ($18,564.37) |
| 9/1/2022 | 22-11-100822 Kasnowicz | Michael | Kasnowicz | $99,135.00 | ($21,466.68) |
| 9/1/2022 | 22-16-110606 Mink | James | Mink | $78,232.00 | ($17,721.89) |
| 9/1/2022 | 22-07-101538 Strunk | Michael | Strunk | $76,380.00 | ($18,081.44) |
| 9/1/2022 | 22-16-101137 Reynolds | Chad | Reynolds | $92,447.00 | ($21,884.98) |
| 9/1/2022 | 22-03-102436 Reed | Claude | Reed | $83,232.00 | ($19,703.51) |
| 8/31/2022 | 22-12-100036 Rogan | Kevin | Rogan | $88,260.00 | ($16,732.08) |
| 8/31/2022 | 22-05-100750 Johnson | Danielle | Johnson | $66,512.00 | ($15,745.39) |
| 8/31/2022 | 22-12-101278 Hartman | Jake | Hartman | $59,615.00 | ($14,112.66) |
| 8/31/2022 | 22-12-100692 203dc670-a929-4280-94f0-d42d' | Michael | Stoltzfus | $99,135.00 | ($23,468.23) |
| 8/31/2022 | 22-13-101562 Robbins | Krista | Robbins | $75,000.00 | ($12,067.83) |
| 8/31/2022 | 22-07-102266 Reimbold | Neil | Reimbold | $46,512.00 | ($11,010.79) |
| 8/31/2022 | 22-07-101047 Wildman | Dennis | Wildman | $77,676.00 | ($18,388.24) |
| 8/31/2022 | 22-01-102260 Santiago | Sasha | Santiago | $39,615.00 | ($9,378.06) |
| 8/31/2022 | 22-10-101180 Jones | Darrell | Jones | $81,275.00 | ($19,240.23) |
| 8/31/2022 | 22-01-100855 Pierce | Thomas | Pierce | $59,615.00 | ($14,112.66) |
| 8/31/2022 | 22-13-093445 Cross | Lashay | Cross | $75,000.00 | ($17,617.03) |
| 8/31/2022 | 22-04-102034 Guffey | Michael | Guffey | $113,706.00 | ($31,958.55) |
| 8/31/2022 | 22-08-100915 Morales | Leon | Morales | $90,680.00 | ($21,466.68) |
| 8/31/2022 | 22-04-101504 Shay | Robert | Shay | $75,000.00 | ($17,754.75) |
| 8/31/2022 | 22-16-100946 Kearns jr | Royal | Kearns jr | $55,176.00 | ($13,061.81) |
| 8/31/2022 | 22-09-101818 Koebel | Jennie | Koebel | $70,000.00 | ($14,440.79) |
| 8/30/2022 | 22-02-110903 Harvey | Steven | Harvey | $49,184.00 | ($10,699.00) |
| 8/30/2022 | 22-09-101389 Bolton | Brent | Bolton | $83,752.00 | ($19,826.61) |
| 8/30/2022 | 22-10-102134 Nicholas | Anthony | Nicholas | $114,140.00 | ($27,020.36) |
| 8/30/2022 | 22-04-101387 Lafray | Julie | Lafray | $88,172.00 | ($20,872.96) |
| 8/30/2022 | 22-14-101494 Brill | Nicholas | Brill | $75,767.00 | ($17,936.32) |
| 8/30/2022 | 22-08-100881 Hopkins | Earl | Hopkins | $100,000.00 | ($23,673.00) |
| 8/30/2022 | 22-15-101420 Dickinson | Kevin | Dickinson | $56,974.00 | ($14,112.66) |
| 8/30/2022 | 22-07-101802 Hellman-bailey | Susan | Hellman-bailey | $64,251.00 | ($15,988.27) |
| 8/30/2022 | 22-05-101550 Vincent | Kerri | Vincent | $72,447.00 | ($17,150.38) |
| 8/30/2022 | 22-04-100539 Cornett | Joey | Cornett | $75,000.00 | ($17,754.75) |
| 8/30/2022 | 22-07-101748 Johnson | William | Johnson | $88,172.00 | ($20,872.96) |
| 8/30/2022 | 22-15-110237 Rickert | John | Rickert | $61,952.00 | ($14,033.99) |

| | | | | |
|---|---|---|---|---|
| 8/30/2022 22-13-102132 Teruel | Loryvic | Teruel | $55,176.00 | ($13,061.81) |
| 8/30/2022 22-08-101607 Mainor | Jamen | Mainor | $50,000.00 | ($11,836.50) |
| 8/30/2022 22-12-100490 Moon | Corey | Moon | $50,000.00 | ($11,836.50) |
| 8/30/2022 22-08-099617 Scherer | Angela | Scherer | $97,520.00 | ($23,085.91) |
| 8/30/2022 22-13-101504 Heimbach | Jamie | Heimbach | $50,920.00 | ($12,054.29) |
| 8/30/2022 22-13-101562 Robbins | Krista | Robbins | $75,000.00 | ($5,686.92) |
| 8/29/2022 22-09-108699 Arnold | Yvonne | Arnold | $83,700.00 | ($19,814.30) |
| 8/29/2022 22-01-109285 Thompson | Mimi | Thompson | $82,200.00 | ($19,459.21) |
| 8/25/2022 22-03-110953 Luna | Anthony | Luna | $99,480.00 | ($22,535.21) |
| 8/24/2022 22-08-099442 Smith | Jessica | Smith | $77,605.00 | ($12,442.63) |
| 8/24/2022 22-09-099617 Goins | Minerva | Goins | $62,115.00 | ($14,704.48) |
| 8/24/2022 22-13-100600 Butts | Andrea | Butts | $39,615.00 | ($9,378.06) |
| 8/24/2022 22-05-099199 Robinson | Robin | Robinson | $85,732.00 | ($20,295.34) |
| 8/24/2022 22-10-100366 Hamm | Jolene | Hamm | $99,135.00 | ($23,468.23) |
| 8/24/2022 22-15-100391 Duke | Regina | Duke | $64,452.00 | ($15,257.72) |
| 8/24/2022 22-13-100195 Clark | Adam | Clark | $39,615.00 | ($9,378.06) |
| 8/24/2022 22-11-100119 Decker | Randy | Decker | $69,012.00 | ($16,337.21) |
| 8/24/2022 22-12-099276 Castillo | Victor | Castillo | $59,615.00 | ($14,112.66) |
| 8/24/2022 22-15-100265 Woodcraft | Corey | Woodcraft | $46,512.00 | ($11,010.79) |
| 8/23/2022 22-15-098937 Murphy | Kelly | Murphy | $39,615.00 | ($9,556.33) |
| 8/23/2022 22-13-100085 Braden | Rachel | Braden | $63,232.00 | ($14,968.91) |
| 8/23/2022 22-11-099489 Warner | Gregg | Warner | $79,280.00 | ($18,767.96) |
| 8/23/2022 22-14-100521 cffb59bb-48bc-478e-bae3-a26f0 Robert | | Dail | $48,735.00 | ($11,537.04) |
| 8/23/2022 22-07-099906 Maddux | Laura | Maddux | $54,766.00 | ($18,638.88) |
| 8/23/2022 22-15-081952 Ray | Genatius | Ray | $59,080.00 | ($13,649.25) |
| 8/23/2022 22-15-098677 Spencer | Donald | Spencer | $64,452.00 | ($15,547.75) |
| 8/23/2022 22-10-100576 Garden | Stanford | Garden | $81,275.00 | ($19,240.23) |
| 8/23/2022 22-14-108635 Gula | Murray | Gula | $74,340.00 | ($17,598.51) |
| 8/23/2022 22-02-097457 Martin | Sharon | Martin | $44,251.00 | ($10,674.67) |
| 8/23/2022 22-10-109451 Parry | Robert | Parry | $46,400.00 | ($10,984.27) |
| 8/23/2022 22-01-099959 Phillips | Susan | Phillips | $95,867.00 | ($22,694.59) |
| 8/23/2022 22-04-100091 James | Miranda | James | $41,452.00 | ($9,812.93) |
| 8/23/2022 22-03-100403 Clifton | Chad | Clifton | $67,688.00 | ($16,023.78) |
| 8/23/2022 22-07-100893 Goslin | Richard | Goslin | $95,740.00 | ($22,664.53) |
| 8/23/2022 22-08-109669 Roy | Brenda | Roy | $39,710.00 | ($9,400.55) |
| 8/23/2022 22-06-099612 Wait | Bryan | Wait | $68,238.00 | ($16,461.05) |
| 8/23/2022 22-11-099840 Seng | Sharon | Seng | $68,038.00 | ($16,106.64) |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/2022 | 22-03-100256 Ruth | James | Ruth | $130,632.00 | ($30,924.51) |
| 8/23/2022 | 22-08-099442 Smith | Jessica | Smith | $77,605.00 | ($6,278.02) |
| 8/18/2022 | 22-08-109058 Griffith | Dorothy | Griffith | $84,460.00 | ($19,994.22) |
| 8/17/2022 | 22-06-109250 Rouse | Kathy | Rouse | $71,430.00 | ($16,909.62) |
| 8/16/2022 | 22-12-098371 Hernandez | Roberto | Hernandez | $48,018.00 | ($11,583.38) |
| 8/16/2022 | 22-15-099054 Leedy | Roy | Leedy | $39,615.00 | ($9,556.33) |
| 8/16/2022 | 22-03-098591 Johnson | Alvin | Johnson | $46,512.00 | ($11,220.09) |
| 8/16/2022 | 22-04-098503 Buchanan | Michael | Buchanan | $47,538.00 | ($11,467.59) |
| 8/16/2022 | 22-16-098732 Boykins | Anayeisy | Boykins | $39,615.00 | ($9,556.33) |
| 8/16/2022 | 22-13-099193 Freeman | Jamie | Freeman | $83,775.00 | ($20,209.04) |
| 8/16/2022 | 22-10-099524 Richardson | David | Richardson | $41,452.00 | ($9,999.47) |
| 8/16/2022 | 22-03-099595 Fleetwood | Jason | Fleetwood | $50,000.00 | ($12,061.50) |
| 8/16/2022 | 22-07-098581 Dubis | Jerome | Dubis | $62,115.00 | ($14,984.00) |
| 8/16/2022 | 22-11-098057 Burke | Nathan | Burke | $83,232.00 | ($20,078.06) |
| 8/16/2022 | 22-10-099252 Simon | Angela | Simon | $50,920.00 | ($12,283.43) |
| 8/16/2022 | 22-03-099083 Barker | Heather | Barker | $88,875.00 | ($21,439.32) |
| 8/16/2022 | 22-15-098312 Walker | Verion | Walker | $59,615.00 | ($14,380.93) |
| 8/16/2022 | 22-09-098792 Dones | Donald | Dones | $50,000.00 | ($12,061.50) |
| 8/16/2022 | 22-16-098800 Bolacker | David | Bolacker | $74,176.00 | ($17,893.48) |
| 8/16/2022 | 22-15-096386 Eklund | Dillon | Eklund | $50,000.00 | ($11,467.59) |
| 8/16/2022 | 22-15-098419 Blaine | Clinton | Blaine | $120,695.00 | ($29,115.25) |
| 8/16/2022 | 22-01-099447 Gilreath | Jason | Gilreath | $63,232.00 | ($15,253.46) |
| 8/16/2022 | 22-11-097814 Danley | Lou | Danley | $39,615.00 | ($9,556.33) |
| 8/16/2022 | 22-03-098932 Richlik | Bruce | Richlik | $86,340.00 | ($20,827.80) |
| 8/16/2022 | 22-16-098618 Sawyer | Donald | Sawyer | $75,000.00 | ($18,092.25) |
| 8/16/2022 | 22-10-096551 Vawter | William | m Vawter | $113,472.00 | ($27,372.85) |
| 8/16/2022 | 22-01-098771 Richie | Wesley | Richie | $83,232.00 | ($15,253.45) |
| 8/16/2022 | 22-15-099143 Tretter | James | Tretter | $118,560.00 | ($32,566.05) |
| 8/15/2022 | 22-14-105472 Chapa | Tony | Chapa | $75,000.00 | ($17,754.75) |
| 8/15/2022 | 22-08-104803 Hoover | Adam | Hoover | $122,115.00 | ($28,908.28) |
| 8/12/2022 | 22-11-106489 Quint | Rachel | Quint | $71,250.00 | ($16,867.01) |
| 8/10/2022 | 22-12-107222 Crisostomo | Michael | Crisostomo | $44,000.00 | ($10,416.12) |
| 8/10/2022 | 22-06-107232 Everett | Linda | Everett | $41,952.00 | ($9,931.30) |
| 8/10/2022 | 22-14-098486 Pierce | Lee | Pierce | $118,400.00 | ($22,570.37) |
| 8/10/2022 | 22-03-097483 Faddis | William | Faddis | $80,256.00 | ($19,360.15) |
| 8/10/2022 | 22-05-097350 Davis | Mathew | Davis | $55,000.00 | ($15,547.76) |
| 8/10/2022 | 22-12-096663 Cornelius | Isaiah | Cornelius | $48,735.00 | ($11,756.34) |

| 8/10/2022 | 22-05-097518 | Enzinna | Joseph | Enzinna | $39,615.00 | ($9,556.33) |
| 8/10/2022 | 22-07-097642 | Diaz | Eleisha | Diaz | $75,000.00 | ($18,092.25) |
| 8/9/2022 | 22-08-096992 | Kirkwood | James | Kirkwood | $33,200.00 | ($8,274.19) |
| 8/9/2022 | 22-14-097227 | Jones | Bonnie | Jones | $62,115.00 | ($14,984.00) |
| 8/9/2022 | 22-05-096080 | Colson | Jason | Colson | $46,512.00 | ($11,220.09) |
| 8/9/2022 | 22-05-097360 | Williams | Amanda | Williams | $62,115.00 | ($14,984.00) |
| 8/9/2022 | 22-12-097446 | Beckett | David | Beckett | $50,000.00 | ($12,061.50) |
| 8/9/2022 | 22-08-097878 | Frain | Garnett | Frain | $75,000.00 | ($18,092.25) |
| 8/9/2022 | 22-13-091489 | Kelley | Gayre | Kelley | $53,895.00 | ($12,451.36) |
| 8/9/2022 | 22-03-098258 | Poo | Adrian | Poo | $62,115.00 | ($14,984.00) |
| 8/9/2022 | 22-03-097913 | Moore | Jimmy | Moore | $135,000.00 | ($32,566.05) |
| 8/9/2022 | 22-10-097037 | e281793b-7a04-4dce-b624-ad74 | Ryan | Reed | $39,615.00 | ($9,556.33) |
| 8/9/2022 | 22-15-097489 | Ware | Jennie | Ware | $88,232.00 | ($21,284.21) |
| 8/9/2022 | 22-09-096777 | Backus | David | Backus | $63,232.00 | ($15,253.46) |
| 8/9/2022 | 22-05-096829 | Davis | Jerold | Davis | $48,735.00 | ($11,756.34) |
| 8/9/2022 | 22-08-097602 | Ayres | Michael | Ayres | $100,000.00 | ($24,123.00) |
| 8/9/2022 | 22-13-098123 | Arce | Natanael | Arce | $62,115.00 | ($14,984.00) |
| 8/9/2022 | 22-10-098007 | Hruzek | Larry | Hruzek | $75,567.00 | ($18,229.03) |
| 8/9/2022 | 22-14-098486 | Pierce | Lee | Pierce | $118,400.00 | ($6,542.96) |
| 8/8/2022 | 22-06-107193 | Doyle | Justin | Doyle | $76,100.00 | ($18,015.15) |
| 8/8/2022 | 21-13-056571 | Peschke | Virginia | Peschke | $75,000.00 | ($57,757.50) |
| 8/8/2022 | 21-09-051598 | Lewis-phillips | Kizzy | Lewis-phillips | $49,951.00 | ($38,467.27) |
| 8/8/2022 | 20-14-036572 | Byrd | Audra | Byrd | $34,100.00 | ($26,069.45) |
| 8/8/2022 | 21-16-053219 | 265742f4-44be-45cd-af1b-27bd3 | Lee | Griffin | $50,000.00 | ($38,505.00) |
| 8/8/2022 | 21-08-056986 | Ware | Latisha | Ware | $56,797.50 | ($43,739.76) |
| 8/8/2022 | 21-04-051000 | d9f1fdee-6224-4796-aeaf-67cac | Michelle | Stauffer | $99,963.00 | ($76,981.51) |
| 8/5/2022 | 22-05-105209 | Scott | Robert | Scott | $108,537.00 | ($25,693.97) |
| 8/3/2022 | 22-13-096060 | Troutner | Charles | jon Troutner | $73,420.00 | ($4,452.11) |
| 8/3/2022 | 22-16-101597 | Carbeck | Stephen | Carbeck | $71,235.00 | ($16,863.46) |
| 8/3/2022 | 22-15-096601 | Crawford | Marceline | Crawford | $69,012.00 | ($11,220.09) |
| 8/3/2022 | 22-04-096305 | Mento | John | Mento | $73,420.00 | ($17,711.11) |
| 8/3/2022 | 22-09-096196 | Cortes | Martin | Cortes | $39,615.00 | ($9,556.33) |
| 8/3/2022 | 22-04-096252 | Rich | Justin | Rich | $62,115.00 | ($14,984.00) |
| 8/3/2022 | 22-05-096190 | Bowling | Douglas | Bowling | $39,615.00 | ($9,556.33) |
| 8/3/2022 | 22-12-095768 | Muston | Randy | Muston | $108,367.00 | ($26,141.37) |
| 8/3/2022 | 22-03-093928 | Holman | Patrick | Holman | $44,702.00 | ($11,467.59) |
| 8/2/2022 | 22-15-096487 | Jackson | Robert | Jackson | $75,075.00 | ($18,110.34) |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/2022 | 22-02-095680 Neblett | Mallorie | Neblett | $62,115.00 | ($14,984.00) |
| 8/2/2022 | 22-05-096104 Bouza | Andrew | Bouza | $71,920.00 | ($17,349.26) |
| 8/2/2022 | 22-05-096364 Yoder | David | Yoder | $87,266.00 | ($21,051.18) |
| 8/2/2022 | 22-06-095629 65fe7f5d-b418-4e77-a2f0-e468c Cheryl | | Garman | $62,115.00 | ($14,984.00) |
| 8/2/2022 | 22-02-096091 Howell | Juanita | Howell | $75,000.00 | ($18,092.25) |
| 8/2/2022 | 22-10-101296 Aldape | Ruth | Aldape | $116,892.00 | ($27,671.84) |
| 8/2/2022 | 22-11-096281 Niang | Abdoulaye | Niang | $69,012.00 | ($16,647.76) |
| 8/2/2022 | 22-01-096767 Gabrielle | Bernard | Gabrielle | $113,672.00 | ($27,421.10) |
| 8/2/2022 | 22-06-096211 Nimmons | Michelle | Nimmons | $39,615.00 | ($9,556.33) |
| 8/2/2022 | 22-16-095617 Rohde | Jeff | Rohde | $55,176.00 | ($13,310.11) |
| 8/2/2022 | 22-02-095891 Roberts | Bruce | Roberts | $39,615.00 | ($9,556.33) |
| 8/2/2022 | 22-13-096322 Lapis | Gianni | Lapis | $74,067.00 | ($17,867.18) |
| 8/2/2022 | 22-13-096929 Moriarty | Jay | Moriarty | $85,732.00 | ($20,681.13) |
| 8/2/2022 | 22-13-096353 Adair | David | Adair | $55,176.00 | ($13,310.11) |
| 8/2/2022 | 22-06-096862 Parks | Tracy | Parks | $62,115.00 | ($14,984.00) |
| 8/2/2022 | 22-01-096323 Jones | Chad | Jones | $61,732.00 | ($14,891.61) |
| 8/2/2022 | 22-14-096650 Kee | Talma | Kee | $47,538.00 | ($11,467.59) |
| 8/2/2022 | 22-14-096578 Chambers | Naomi | Chambers | $64,615.00 | ($14,984.00) |
| 8/2/2022 | 22-03-097063 Mcallister | Otis | Mcallister | $75,000.00 | ($18,092.25) |
| 8/2/2022 | 22-01-096202 Hopkins | Dennis | Hopkins | $62,115.00 | ($14,984.00) |
| 8/2/2022 | 22-05-096291 Washington | Jason | Washington | $69,000.12 | ($16,644.90) |
| 8/2/2022 | 22-13-096060 Troutner | Charles | jon Troutner | $73,420.00 | ($13,259.00) |
| 7/29/2022 | 22-09-105556 Guerrero | Leslie | Guerrero | $106,640.00 | ($25,244.89) |
| 7/29/2022 | 22-10-105776 Rayburn | Roger | Rayburn | $67,538.00 | ($15,988.27) |
| 7/28/2022 | 22-07-103124 Klukan | Robert | Klukan | $74,012.00 | ($17,520.86) |
| 7/26/2022 | 22-09-095100 Newell | Terry | Newell | $62,115.00 | ($14,984.00) |
| 7/26/2022 | 22-05-094403 Simmons | Philip | Simmons | $62,115.00 | ($14,984.00) |
| 7/26/2022 | 22-04-095047 Cooper | Jimmy | Cooper | $36,708.00 | ($9,556.33) |
| 7/26/2022 | 22-16-095271 Auguste | Junie | Auguste | $46,512.00 | ($11,220.09) |
| 7/26/2022 | 22-09-094523 Helterline | Amelia | Helterline | $77,247.00 | ($13,809.69) |
| 7/26/2022 | 22-13-095324 Lorenz | Carl | Lorenz | $63,840.00 | ($9,556.33) |
| 7/26/2022 | 22-13-095251 Gilliam-neu | Debra | Gilliam-neu | $47,538.00 | ($10,340.08) |
| 7/26/2022 | 22-16-095016 Parker | Phillip | Parker | $45,000.00 | ($11,205.00) |
| 7/26/2022 | 22-01-095091 Anderson | Deborah | Anderson | $73,420.00 | ($17,711.11) |
| 7/26/2022 | 22-02-094392 James | Christopher | James | $75,000.00 | ($18,092.25) |
| 7/26/2022 | 22-08-095490 Marner | James | Marner | $69,012.00 | ($16,647.76) |
| 7/26/2022 | 22-04-094002 Walker | Kristen | Walker | $99,499.00 | ($24,002.14) |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/2022 | 22-14-104950 Myers | Valerie | Myers | $50,000.00 | ($11,836.50) |
| 7/25/2022 | 22-16-104138 Wheeler | George | Wheeler | $81,780.00 | ($19,359.78) |
| 7/22/2022 | 22-01-103456 Scott | Courtney | Scott | $61,952.00 | ($14,665.90) |
| 7/22/2022 | 22-07-104685 Pickard | David | Pickard | $44,251.00 | ($10,475.54) |
| 7/22/2022 | 22-10-103567 Howell | Kristi | Howell | $50,000.00 | ($11,836.50) |
| 7/21/2022 | 22-10-103419 Palmer | Christopher | Palmer | $61,700.00 | ($14,606.24) |
| 7/21/2022 | 22-13-103999 Bhandara | Zubin | Bhandara | $77,676.00 | ($18,388.24) |
| 7/21/2022 | 22-05-077300 Decaestecker | James | Decaestecker | $54,584.00 | ($57,437.14) |
| 7/19/2022 | 22-14-094108 Riely | Linda | Riely | $47,038.00 | ($11,346.98) |
| 7/19/2022 | 22-06-094285 Schmid | Nicholas | Schmid | $50,000.00 | ($12,061.50) |
| 7/19/2022 | 22-11-093478 Kovach | Mark | Kovach | $102,756.00 | ($24,787.83) |
| 7/19/2022 | 22-12-093045 Laird | Jason | Laird | $91,059.00 | ($21,966.16) |
| 7/19/2022 | 22-06-094087 Hernandez | Calvin | Hernandez | $71,615.00 | ($17,275.69) |
| 7/19/2022 | 22-02-094123 Trepanier | Paul | Trepanier | $64,452.00 | ($15,547.75) |
| 7/19/2022 | 22-09-094361 Abbott | Shawn | Abbott | $73,420.00 | ($17,711.11) |
| 7/19/2022 | 22-14-094065 Wilson | Linda | Wilson | $75,000.00 | ($18,092.25) |
| 7/19/2022 | 22-07-093697 Rubin | Rosaline | Rubin | $93,180.00 | ($22,477.81) |
| 7/19/2022 | 22-09-094063 Bullock | Carla | Bullock | $48,115.00 | ($11,606.78) |
| 7/19/2022 | 22-07-093754 Sting | Heather | Sting | $69,012.00 | ($16,647.76) |
| 7/19/2022 | 22-10-094643 Razon | Johnnett | Razon | $111,876.00 | ($26,987.85) |
| 7/19/2022 | 22-11-093271 Morris | Julie | Morris | $75,000.00 | ($18,092.25) |
| 7/19/2022 | 22-03-093987 Pope | Angela | Pope | $64,200.00 | ($15,486.97) |
| 7/19/2022 | 22-01-093834 Lee | Rodney | Lee | $69,012.00 | ($16,647.76) |
| 7/19/2022 | 22-03-094073 Treusch | Eric | Treusch | $62,115.00 | ($14,984.00) |
| 7/19/2022 | 22-06-093543 Harrison | Alphonsa | Harrison | $48,960.00 | ($11,810.62) |
| 7/19/2022 | 22-09-093530 Conner | Brooke | Conner | $39,615.00 | ($9,556.33) |
| 7/19/2022 | 22-06-093544 Clinton | William | Clinton | $64,200.00 | ($15,486.97) |
| 7/19/2022 | 22-03-093980 Karanja | Josephine | Karanja | $48,960.00 | ($11,810.62) |
| 7/19/2022 | 22-11-093465 Watson | Daniel | Watson | $75,000.00 | ($18,092.25) |
| 7/19/2022 | 22-05-093289 Dauber | James | Dauber | $72,540.00 | ($17,498.82) |
| 7/19/2022 | 22-13-093639 Henderson | Sam | Henderson | $126,672.00 | ($30,557.09) |
| 7/19/2022 | 22-07-094521 Howard jr | Joseph | Howard jr | $66,952.00 | ($16,150.83) |
| 7/19/2022 | 22-05-093613 Canada | Timmy | Canada | $98,880.00 | ($23,852.82) |
| 7/19/2022 | 22-16-093736 Morin | Charles | Morin | $75,000.00 | ($18,092.25) |
| 7/19/2022 | 22-06-093618 Larkins | Jacqueline | Larkins | $59,499.00 | ($14,352.94) |
| 7/18/2022 | 22-07-103189 Sexton | Tobie | Sexton | $67,538.00 | ($15,988.27) |
| 7/15/2022 | 22-08-101537 Jones | Kayla | Jones | $75,000.00 | ($17,754.75) |

| 7/13/2022 | 22-12-092875 Ortiz | Alejandro | Ortiz | $92,499.00 | ($19,365.11) |
| 7/13/2022 | 22-04-101950 Ghuman | Parvinder | Ghuman | $64,251.00 | ($15,210.14) |
| 7/13/2022 | 22-11-091098 Rumsey | Keith | Rumsey | $75,000.00 | ($17,327.25) |
| 7/12/2022 | 21-13-052344 Jones | Gary | Jones | $80,976.00 | ($62,359.62) |
| 7/12/2022 | 22-07-083404 Wynn | Natasha | Wynn | $49,300.00 | ($11,389.78) |
| 7/12/2022 | 22-06-092447 Deimer | James | Deimer | $14,400.00 | ($3,473.71) |
| 7/12/2022 | 21-01-063990 cae8b0e1-c27a-4164-8b05-79e2 | Jason | Pethtel | $73,860.00 | ($56,879.59) |
| 7/12/2022 | 22-05-092205 Watterson | Charlotte | Watterson | $69,999.00 | ($16,885.86) |
| 7/12/2022 | 22-02-092711 Taylor | Jacynthe | Taylor | $69,999.00 | ($16,885.86) |
| 7/12/2022 | 22-04-093113 Reel | Christopher | Reel | $47,499.00 | ($11,827.25) |
| 7/12/2022 | 21-06-043258 Wild | Charles | Wild | $68,520.00 | ($52,383.54) |
| 7/12/2022 | 21-16-064474 Monterroza | Esau | Monterroza | $50,000.00 | ($38,505.00) |
| 7/12/2022 | 22-03-093193 Ice | Joshua | Ice | $69,999.00 | ($16,885.86) |
| 7/12/2022 | 22-02-093049 Davenport | Nathan | Davenport | $46,999.00 | ($11,702.75) |
| 7/12/2022 | 22-16-100296 Yoder | Daniel | Yoder | $39,615.00 | ($9,378.06) |
| 7/12/2022 | 22-02-092376 9f1d7cdb-c4cb-4d53-b45b-7820f | Jose | Velez | $69,999.00 | ($16,885.86) |
| 7/12/2022 | 22-15-099102 Dahlen | Carl | Dahlen | $68,615.00 | ($16,552.00) |
| 7/12/2022 | 22-13-093188 Tesch | Ruth | Tesch | $77,499.00 | ($18,695.08) |
| 7/12/2022 | 22-01-092453 Charecky | Michael | Charecky | $59,499.00 | ($14,352.94) |
| 7/12/2022 | 21-03-069815 Mohr | Rodney | Mohr | $68,100.00 | ($52,443.81) |
| 7/12/2022 | 21-05-071018 Brooks | Michael | Brooks | $63,240.00 | ($48,701.12) |
| 7/12/2022 | 22-06-084210 Larue | Daniel | Larue | $75,000.00 | ($17,327.25) |
| 7/12/2022 | 22-14-092901 85ec4894-7891-4fed-bb8a-ffef62 | Maliro | Kasondwa | $76,499.00 | ($18,453.85) |
| 7/12/2022 | 22-03-093545 Farris | Wendy | Farris | $75,000.00 | ($18,092.25) |
| 7/12/2022 | 22-11-092614 Lee | Sarah | Lee | $93,499.00 | ($22,554.76) |
| 7/12/2022 | 22-13-093035 Alexander | Kevin | Alexander | $69,999.00 | ($16,885.86) |
| 7/12/2022 | 22-03-093030 Castillo | Elias | Castillo | $70,199.00 | ($16,934.11) |
| 7/12/2022 | 21-07-043541 Mcclees | Mike | Mcclees | $49,960.00 | ($38,474.20) |
| 7/12/2022 | 22-05-092148 Kriss | William | Kriss | $82,499.00 | ($19,901.24) |
| 7/12/2022 | 22-04-092617 Hynes | Robert | Hynes | $69,999.00 | ($16,885.86) |
| 7/12/2022 | 22-15-092876 Pilz | John | Pilz | $72,699.00 | ($17,537.18) |
| 7/12/2022 | 22-06-093058 Bickel | Chelsey | Bickel | $46,999.00 | ($11,702.75) |
| 7/12/2022 | 22-12-092875 Ortiz | Alejandro | Ortiz | $92,499.00 | ($2,948.42) |
| 7/11/2022 | 22-01-101953 Bates | Terry | Bates | $69,615.00 | ($16,479.96) |
| 7/11/2022 | 22-08-089274 e43547db-c342-46f2-a535-458f9 | Peter | Coles | $124,499.00 | ($95,876.68) |

(6,797,485)
(6,797,485)

**Exhibit - SOFA - 6. - SETOFFS WITHIN 90 DAYS BEFORE FILING - SUNLIGHT (INFORMATION POST 9/15/22 REQUESTED)**

| Oppty ID | Account Name | Payment Date | State | Loan Amt | Dealer Fee % | Dealer Fee $ | Net Funding Rec | Milestone Split | Milestone Amt | Milestone Dealer Fee | Withheld Amt | Amt Previously Paid | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0066S000012tFHrQAM | Andre Winston | 7/11/2022 | AR | $70,000 | 13% | $9,100 | $60,900 | 50% | $35,000 | $4,550 | ($30,450) | $30,450 | $60,900 |
| 0066S000012tIkfQAM | DAVID TAMER | 7/11/2022 | MI | $64,251 | 13% | $8,352.63 | $55,898.37 | 50% | $32,125.50 | $4,176.32 | ($27,949.19) | $27,949.19 | $55,898.37 |
| 0066S000012tGwSQAU | Jerry Smith | 7/11/2022 | TN | $77,676 | 13.25% | $10,292.07 | $67,383.93 | 50% | $38,838 | $5,146.04 | ($33,691.97) | $33,691.97 | $67,383.93 |
| 0066S000012tKZTQA2 | Steven wild | 7/11/2022 | OH | $62,115 | 13% | $8,074.95 | $54,040.05 | 50% | $31,057.50 | $4,037.48 | ($27,020.03) | $27,020.03 | $54,040.05 |
| 0066S000012tO46QAE | CHRISTOPHER BUSCH | 7/12/2022 | IN | $59,615 | 13% | $7,749.95 | $51,865.05 | 50% | $29,807.50 | $3,874.98 | ($25,932.53) | $25,932.53 | $51,865.05 |
| 0066S000012tDLUQA2 | Jason Woodward | 7/12/2022 | MO | $67,427 | 13% | $8,765.51 | $58,661.49 | 50% | $33,713.50 | $4,382.76 | ($29,330.75) | $29,330.75 | $58,661.49 |
| 0066S000012tLkhQAE | Wendy Flournoy | 7/12/2022 | GA | $62,400 | 13% | $8,112 | $54,288 | 50% | $31,200 | $4,056 | ($27,144) | $27,144 | $54,288 |
| 0066S000012tPOCQA2 | Jeffrey Journay | 7/13/2022 | IN | $67,427 | 13% | $8,779.94 | $58,758.06 | 50% | $33,769 | $4,389.97 | ($29,379.03) | $29,379.03 | $58,758.06 |
| 0066S000012tJqJQAU | Matthew Hancock | 7/13/2022 | OH | $46,512 | 13% | $6,046.56 | $40,465.44 | 50% | $23,256 | $3,023.28 | ($20,232.72) | $20,232.72 | $40,465.44 |
| 0066S000012tQM32QAU | Terrence Craig | 7/13/2022 | OH | $58,976 | 13% | $7,666.88 | $51,309.12 | 50% | $29,488 | $3,833.44 | ($25,654.56) | $25,654.56 | $51,309.12 |
| 0066S000012sSpKpQAI | Timothy Defiesta | 7/13/2022 | OH | $77,266 | 13% | $10,044.58 | $67,221.42 | 50% | $38,633 | $5,022.29 | ($33,610.71) | $33,610.71 | $67,221.42 |
| 0066S000012tUoVQAU | Deepak Chita | 7/14/2022 | GA | $10,985 | 13% | $73,515 | $73,515 | 50% | $42,250 | $5,492.50 | ($36,757.50) | $36,757.50 | $73,515 |
| 0066S000012tIi3QAE | Erica Cook | 7/14/2022 | MO | $61,952 | 13% | $8,053.76 | $53,898.24 | 50% | $30,976 | $4,026.88 | ($26,949.12) | $26,949.12 | $53,898.24 |
| 0066S000012tTZxQAM | Hong Rim | 7/14/2022 | PA | $48,735 | 13% | $6,335.55 | $42,399.45 | 50% | $24,367.50 | $3,167.78 | ($21,199.73) | $21,199.73 | $42,399.45 |
| 0066S000012tQIrQAM | Jesse Templeton | 7/14/2022 | GA | $96,200 | 13% | $12,506 | $83,694 | 50% | $48,100 | $6,253 | ($41,847) | $41,847 | $83,694 |
| 0066S000012tQLRQA2 | Navendra Paul | 7/14/2022 | IN | $66,512 | 13% | $8,646.56 | $57,865.44 | 50% | $33,256 | $4,323.28 | ($28,932.72) | $28,932.72 | $57,865.44 |
| 0066S000012tv7HQAE | Taylor Otter | 7/14/2022 | MO | $39,615 | 13% | $5,149.95 | $34,465.05 | 50% | $19,807.50 | $2,574.98 | ($17,232.53) | $17,232.53 | $34,465.05 |
| 0066S000012tTucQAE | Archie Turnbull | 7/15/2022 | MI | $67,538 | 13% | $8,779.94 | $58,758.06 | 50% | $33,769 | $4,389.97 | ($29,379.03) | $29,379.03 | $58,758.06 |
| 0066S000012tGMoQAM | John Bishop | 7/15/2022 | GA | $11,960 | 13% | $80,040 | $80,040 | 50% | $46,000 | $5,980 | ($40,020) | $40,020 | $80,040 |
| 0066S000012tU7WQAU | ODIS HOUSTON | 7/15/2022 | IL | $63,232 | 13% | $8,220.16 | $55,011.84 | 50% | $31,616 | $4,110.08 | ($27,505.92) | $27,505.92 | $55,011.84 |
| 0066S000012tVLPQA2 | Sarah White | 7/15/2022 | PA | $59,615 | 13% | $7,749.95 | $51,865.05 | 50% | $29,807.50 | $3,874.98 | ($25,932.53) | $25,932.53 | $51,865.05 |
| 0066S000012tdT3QAI | Matthew Neal | 7/18/2022 | VA | $58,080 | 13% | $7,550.40 | $50,529.60 | 50% | $29,040 | $3,775.20 | ($25,264.80) | $25,264.80 | $50,529.60 |
| 0066S000004y4gz8QAA | Thomas Evans | 7/18/2022 | IN | $50,920 | 13% | $6,619.60 | $44,300.40 | 50% | $25,460 | $3,309.80 | ($22,150.20) | $22,150.20 | $44,300.40 |
| 0066S000012tPCpQAM | Maria Coulton | 7/19/2022 | PA | $39,615 | 13% | $5,149.95 | $34,465.05 | 50% | $19,807.50 | $2,574.98 | ($17,232.53) | $17,232.53 | $34,465.05 |
| 0066S000012tHaXQAU | Ryan Darwish | 7/19/2022 | IN | $39,615 | 13% | $5,149.95 | $34,465.05 | 50% | $19,807.50 | $2,574.98 | ($17,232.53) | $17,232.53 | $34,465.05 |
| 0066S000012tirfQAA | Vincent Chiera | 7/19/2022 | GA | $61,700 | 14.25% | $8,792.25 | $52,907.75 | 50% | $30,850 | $4,396.13 | ($26,453.88) | $26,453.88 | $52,907.75 |
| 0066S000012tc00QAQ | William Eckstein | 7/19/2022 | IN | $63,232 | 13% | $8,220.16 | $55,011.84 | 50% | $31,616 | $4,110.08 | ($27,505.92) | $27,505.92 | $55,011.84 |
| 0066S000012tY33QAE | Carma Huffman | 7/20/2022 | MO | $39,615 | 13% | $5,149.95 | $34,465.05 | 50% | $19,807.50 | $2,574.98 | ($17,232.53) | $17,232.53 | $34,465.05 |
| 0066S000012te4OQAQ | CHRIS CLEVENGER | 7/20/2022 | IL | $64,251 | 13% | $8,352.63 | $55,898.37 | 50% | $32,125.50 | $4,176.32 | ($27,949.19) | $27,949.19 | $55,898.37 |
| 0066S000012thGsQAI | JOHN DEAVEN | 7/20/2022 | PA | $47,038 | 14.25% | $6,702.92 | $40,335.09 | 50% | $23,519 | $3,351.46 | ($20,167.54) | $20,167.54 | $40,335.09 |
| 0066S000012tjrwQAA | DEBRA COLEGROVE | 7/21/2022 | MI | $39,615 | 14.25% | $5,645.14 | $33,969.86 | 50% | $19,807.50 | $2,822.57 | ($16,984.93) | $16,984.93 | $33,969.86 |
| 0066S000000y4fXfQAI | Douglas Akers | 7/21/2022 | IN | $75,176 | 13% | $9,772.88 | $65,403.12 | 50% | $37,588 | $4,886.44 | ($32,701.56) | $32,701.56 | $65,403.12 |
| 0064M00000Z4W1uQAF | James Shaw | 7/21/2022 | IN | $54,792 | 15.50% | $8,492.76 | $46,299.24 | 40% | $21,916.80 | $3,397.10 | ($34,724.43) | $34,724.43 | $46,299.24 |
| 0064M00000Z4gNRQAZ | Marcia Skodak | 7/21/2022 | MI | $80,136 | 20.25% | $16,227.54 | $63,908.46 | 40% | $32,054.40 | $6,491.02 | ($25,563.38) | $63,908.46 | $80,136 |
| 0066S000012tjy4QAA | Martha Ollett | 7/21/2022 | NC | $64,160 | 14.25% | $9,142.80 | $55,017.20 | 40% | $32,080 | $4,571.40 | ($27,508.60) | $27,508.60 | $55,017.20 |
| 0066S000012th8AQAQ | Wilma Poole | 7/21/2022 | VA | $74,400 | 14.25% | $10,602 | $63,798 | 50% | $37,200 | $5,301 | ($31,899) | $31,899 | $63,798 |
| 0066S000012tguiQAQ | Andre KillKelley | 7/22/2022 | MO | $61,952 | 14.25% | $8,828.16 | $53,123.84 | 50% | $30,976 | $4,414.08 | ($26,561.92) | $26,561.92 | $53,123.84 |
| 0066S000012tYCcQAM | Andria Porter | 7/22/2022 | IN | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000012tVCcQAM | Dale Darby | 7/22/2022 | MI | $66,512 | 13% | $8,646.56 | $57,865.44 | 50% | $33,256 | $4,323.28 | ($28,932.72) | $28,932.72 | $57,865.44 |
| 0066S000011KwujQAC | David Chappell | 7/22/2022 | IN | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000012tqk5QAA | David Henderson | 7/22/2022 | VA | $68,960 | 14.25% | $9,826.80 | $59,133.20 | 40% | $34,480 | $4,913.40 | ($29,566.60) | $29,566.60 | $59,133.20 |
| 0066S000011L3gVQAS | Donald Arledge | 7/22/2022 | MI | $64,999 | 15.50% | $10,074.85 | $54,924.16 | 40% | $25,999.60 | $4,029.94 | ($41,193.12) | $41,193.12 | $54,924.16 |
| 0066S000011KyL2QAK | Gordon Badgett | 7/22/2022 | MO | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000011KcAZQA0 | Hunter Isenhower | 7/22/2022 | IN | $88,499 | 15.50% | $13,717.35 | $74,781.66 | 40% | $35,399.60 | $5,486.94 | ($56,086.24) | $56,086.24 | $74,781.66 |
| 0066S000011L4kiQAC | James Brown | 7/22/2022 | MI | $64,999 | 15.50% | $10,074.85 | $54,924.16 | 40% | $25,999.60 | $4,029.94 | ($41,193.12) | $41,193.12 | $54,924.16 |
| 0066S000010PySBQA0 | Jason Lucas | 7/22/2022 | TN | $73,420 | 14% | $10,278.80 | $63,141.20 | 40% | $29,368 | $4,111.52 | ($25,256.48) | $25,256.48 | $63,141.20 |
| 0066S000011L22rQAC | paula Anderson | 7/22/2022 | IN | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000012tknWQAQ | Richard Peart | 7/22/2022 | IL | $39,615 | 14.25% | $5,645.14 | $33,969.86 | 50% | $19,807.50 | $2,822.57 | ($16,984.93) | $16,984.93 | $33,969.86 |
| 0066S000011KS6YQAW | Richard Springstead | 7/22/2022 | IN | $81,199 | 15.50% | $12,585.85 | $68,613.16 | 40% | $32,479.60 | $5,034.34 | ($51,459.87) | $51,459.87 | $68,613.16 |
| 0066S000011L9Y2QAK | Robert Joyce | 7/22/2022 | MI | $91,779 | 15.50% | $14,225.75 | $77,553.26 | 40% | $36,711.60 | $5,690.30 | ($58,164.94) | $58,164.94 | $77,553.26 |
| 0066S000011KIFvQAK | Shawn Kennedy | 7/22/2022 | MO | $70,000 | 15.50% | $10,850 | $59,150 | 40% | $28,000 | $4,340 | ($44,362.50) | $44,362.50 | $59,150 |
| 0066S000011LAHXQA4 | Aaron Williams | 7/25/2022 | IN | $88,499 | 15.50% | $13,717.35 | $74,781.66 | 40% | $35,399.60 | $5,486.94 | ($56,086.24) | $56,086.24 | $74,781.66 |
| 0066S000011L7LVQA0 | Christopher Zardinskas | 7/25/2022 | NC | $16,000 | 15.50% | $2,480 | $13,520 | 50% | $6,400 | $992 | ($10,140) | $10,140 | $13,520 |
| 0066S000011L3PQAS | Dana Moot | 7/25/2022 | KY | $89,999 | 15.50% | $13,949.85 | $76,049.16 | 40% | $35,999.60 | $5,579.94 | ($57,036.87) | $57,036.87 | $76,049.16 |
| 0066S000011LAGeQAO | Daniel Lowery | 7/25/2022 | OH | $70,199 | 15.50% | $10,880.85 | $59,318.16 | 40% | $28,079.60 | $4,352.34 | ($44,488.62) | $44,488.62 | $59,318.16 |
| 0066S000011L7aBQAS | Devetta keller | 7/25/2022 | MI | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000011L9rPQAS | Dion Edwards | 7/25/2022 | MI | $100,000 | 15.50% | $15,500 | $84,500 | 40% | $40,000 | $6,200 | ($63,375) | $63,375 | $84,500 |
| 0066S000011LBWOQA4 | Earl Kossman | 7/25/2022 | MO | $100,000 | 15.50% | $15,500 | $84,500 | 40% | $40,000 | $6,200 | ($63,375) | $63,375 | $84,500 |
| 0066S000012szuMQAQ | Emmanuel Davies | 7/25/2022 | TX | $39,615 | 13% | $5,149.95 | $34,465.05 | 50% | $19,807.50 | $2,574.98 | ($25,932.53) | $25,932.53 | $34,465.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0066S000011LCKpQAO | Gerald Taylor | 7/25/2022 OH | $100,000 | 15.50% | $15,500 | $84,500 | 40% | $40,000 | $6,200 | ($63,375) | $63,375 | $84,500 |
| 0066S000011LCj6QAG | HENRY WILLIS III | 7/25/2022 IN | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000011LDbeQAG | Jonathan Wickliff | 7/25/2022 MI | $89,300 | 15.50% | $13,841.50 | $75,458.50 | 40% | $35,720 | $5,536.60 | ($56,593.88) | $56,593.88 | $75,458.50 |
| 0066S000011LSbcQAC | Mark Stevens | 7/25/2022 MI | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000011L15tQAC | MAULIK HOLMES | 7/25/2022 IL | $41,999 | 17.75% | $7,454.82 | $34,544.18 | 40% | $16,799.60 | $2,981.93 | ($25,908.13) | $25,908.13 | $34,544.18 |
| 0066S000011Lv6QAC | Travis Denius | 7/25/2022 IN | $82,499 | 15.50% | $12,787.35 | $69,711.66 | 40% | $32,999.60 | $5,114.94 | ($52,283.74) | $52,283.74 | $69,711.66 |
| 0066S000011LB3RQAW | Wanda Thompson | 7/25/2022 VA | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000012tqUbQAI | Devin Dalton | 7/26/2022 VA | $72,541 | 14.25% | $10,336.95 | $62,203.05 | 50% | $36,270 | $5,168.48 | ($31,101.53) | $31,101.53 | $62,203.05 |
| 0066S000012v3IyQAI | Erin Lassen | 7/26/2022 MI | $59,615 | 14.25% | $8,495.14 | $51,119.86 | 50% | $29,807.50 | $4,247.57 | ($25,559.93) | $25,559.93 | $51,119.86 |
| 0066S000012u0e0QAA | Harold Monroe | 7/26/2022 KY | $68,172 | 14.25% | $9,714.51 | $58,457.49 | 50% | $34,086 | $4,857.26 | ($29,228.75) | $29,228.75 | $58,457.49 |
| 0066S000011LEHiQAO | Monte McKuhn | 7/26/2022 PA | $69,999 | 18.50% | $12,949.82 | $57,049.19 | 40% | $27,999.60 | $5,179.93 | ($42,786.89) | $42,786.89 | $57,049.19 |
| 0066S000010PsJRQA0 | Norwood Sanderson | 7/26/2022 NC | $64,452 | 11% | $7,089.72 | $57,362.28 | 40% | $25,780.80 | $2,835.89 | ($22,944.91) | $22,944.91 | $57,362.28 |
| 0066S000012tymvQAA | Raymond Arrington | 7/26/2022 GA | $64,500 | 14.25% | $9,191.25 | $55,308.75 | 50% | $32,250 | $4,595.63 | ($27,654.38) | $27,654.38 | $55,308.75 |
| 0066S000011LFQQQA4 | Shauna Chapman | 7/26/2022 MO | $78,699 | 15.50% | $12,198.35 | $66,500.66 | 40% | $31,479.60 | $4,879.34 | ($49,875.49) | $49,875.49 | $66,500.66 |
| 0066S000012u3TwQAI | Amanda Nelson | 7/27/2022 OH | $83,232 | 14.25% | $11,860.56 | $71,371.44 | 50% | $41,616 | $5,930.28 | ($35,685.72) | $35,685.72 | $71,371.44 |
| 0066S000011Ltv2HQAQ | Cheena Bunch | 7/27/2022 GA | $60,260 | 14.25% | $8,587.05 | $51,672.95 | 50% | $30,130 | $4,293.53 | ($25,836.48) | $25,836.48 | $51,672.95 |
| 0066S000011LEsbQAG | John Baerga | 7/27/2022 VA | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000011Lbb9QAG | Philip Arnone | 7/27/2022 NC | $82,499 | 15.50% | $12,787.35 | $69,711.66 | 40% | $32,999.60 | $5,114.94 | ($52,283.74) | $52,283.74 | $69,711.66 |
| 0066S000011L14aQAC | Randal Gable | 7/27/2022 MI | $83,999 | 15.50% | $13,019.85 | $70,979.16 | 40% | $33,599.60 | $5,207.94 | ($53,234.37) | $53,234.37 | $70,979.16 |
| 0066S000011LF0uQAG | Theresa Stark | 7/27/2022 OH | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000011LlAiQAO | Timothy Toler | 7/27/2022 IN | $62,299.40 | 15.50% | $9,656.41 | $52,642.99 | 40% | $24,919.76 | $3,862.56 | ($56,086.24) | $56,086.24 | $52,642.99 |
| 0066S000011LG23QAG | William Van Dyke | 7/27/2022 MI | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000011LEUPQA4 | Wyatt Schmitt | 7/27/2022 IN | $70,799 | 15.50% | $10,973.85 | $59,825.16 | 40% | $28,319.60 | $4,389.54 | ($44,868.87) | $44,868.87 | $59,825.16 |
| 0066S000011KqdVQAS | Andrew Goad | 7/28/2022 VA | $85,095 | 15.50% | $13,190.35 | $71,908.66 | 40% | $34,039.60 | $5,276.14 | ($53,931.49) | $53,931.49 | $71,908.66 |
| 0066S000011LMQhQAO | Brian Martin | 7/28/2022 MI | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000011LlAoQAO | Daniel Cichocki | 7/28/2022 MI | $74,699 | 15.50% | $11,578.35 | $63,120.66 | 40% | $29,879.60 | $4,631.34 | ($46,389.87) | $46,389.87 | $63,120.66 |
| 0066S000011LDkCQAW | Daniel Disselkoen | 7/28/2022 IL | $78,699 | 15.50% | $12,198.35 | $66,500.66 | 40% | $31,479.60 | $4,879.34 | ($49,875.49) | $49,875.49 | $66,500.66 |
| 0066S000012tkfNQAQ | Darren Niedermeyer | 7/28/2022 OH | $59,280 | 14.25% | $8,447.40 | $50,832.60 | 50% | $29,640 | $4,223.70 | ($25,416.30) | $25,416.30 | $50,832.60 |
| 0066S000012u3NeQAI | David Barron | 7/28/2022 GA | $61,700 | 14.25% | $8,792.25 | $52,907.75 | 50% | $30,850 | $4,396.13 | ($26,453.88) | $26,453.88 | $52,907.75 |
| 0066S000011LAOQA4 | Doris Davies | 7/28/2022 PA | $82,499 | 18.50% | $15,262.32 | $67,236.69 | 40% | $32,999.60 | $6,104.93 | ($50,427.51) | $50,427.51 | $67,236.69 |
| 0066S000011LM7LQAW | Douglas Clark | 7/28/2022 IN | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000012u2BrQAI | james fowler | 7/28/2022 TN | $64,200 | 14.50% | $9,309 | $54,891 | 50% | $32,100 | $4,654.50 | ($27,445.50) | $27,445.50 | $54,891 |
| 0066S000011KyPOQA0 | Jeffrey Biro | 7/28/2022 OH | $93,414 | 15.50% | $14,479.17 | $78,934.83 | 40% | $37,365.60 | $5,791.67 | ($59,201.12) | $59,201.12 | $78,934.83 |
| 0066S000011LMdbQAG | John Britton | 7/28/2022 MI | $76,499 | 15.50% | $11,857.35 | $64,641.66 | 40% | $30,599.60 | $4,742.94 | ($48,481.24) | $48,481.24 | $64,641.66 |
| 0066S000011LlV8QAO | Marsha Nahra | 7/28/2022 PA | $100,000 | 14.25% | $14,250 | $85,750 | 40% | $40,000 | $5,700 | ($64,312.50) | $64,312.50 | $85,750 |
| 0066S000012u7gTQAQ | Nadine Florek | 7/28/2022 IN | $96,676 | 14.25% | $13,776.33 | $82,899.67 | 50% | $48,338 | $6,888.17 | ($41,449.84) | $41,449.84 | $82,899.67 |
| 0066S000009y4FokQAE | Paul Wright | 7/28/2022 KY | $72,440 | 13% | $9,417.20 | $63,022.80 | 50% | $36,220 | $4,708.60 | ($31,511.40) | $31,511.40 | $63,022.80 |
| 0066S000011LLliQAO | Richard Myers | 7/28/2022 VA | $46,999 | 14.25% | $6,697.36 | $40,301.64 | 40% | $18,799.60 | $2,678.94 | ($30,226.23) | $30,226.23 | $40,301.64 |
| 0066S000011LLrLQAO | Walter Alford | 7/28/2022 PA | $64,999 | 18.50% | $12,024.82 | $52,974.19 | 40% | $25,999.60 | $4,809.93 | ($39,730.64) | $39,730.64 | $52,974.19 |
| 0066S000011LFzsQAG | Alvin Taylor | 7/29/2022 MI | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000011L91iQAC | Bonnee Groover | 7/29/2022 VA | $82,499 | 15.50% | $12,787.35 | $69,711.66 | 40% | $32,999.60 | $5,114.94 | ($52,283.74) | $52,283.74 | $69,711.66 |
| 0066S000012uEkPQAU | Kenneth Cotrell | 7/29/2022 OH | $54,530 | 14.25% | $7,770.53 | $46,759.48 | 50% | $27,265 | $3,885.26 | ($23,379.74) | $23,379.74 | $46,759.48 |
| 0066S000011LQO3QAO | Kevin DeRyke | 7/29/2022 MI | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000011LSEEQA0 | Matthew Early | 7/29/2022 VA | $53,899 | 14.25% | $7,680.61 | $46,218.39 | 50% | $21,559.60 | $3,072.24 | ($45,946.24) | $45,946.24 | $46,218.39 |
| 0066S000011LOfkQAG | Norman Steigerwald | 7/29/2022 MI | $64,999 | 15.50% | $10,074.85 | $54,924.16 | 40% | $25,999.60 | $4,029.94 | ($41,193.12) | $41,193.12 | $54,924.16 |
| 0066S000012uEMIQA2 | Robert Tarzian | 7/29/2022 PA | $61,800 | 14.25% | $8,806.50 | $52,993.50 | 50% | $30,900 | $4,403.25 | ($26,496.75) | $26,496.75 | $52,993.50 |
| 0066S000011KsYSQA0 | Ronnie Craft | 7/29/2022 MO | $88,499 | 15.50% | $13,717.35 | $74,781.66 | 40% | $35,399.60 | $5,486.94 | ($56,086.24) | $56,086.24 | $74,781.66 |
| 0066S000012uAqXQAU | T Derek | 7/29/2022 OH | $55,530 | 14.25% | $7,913.03 | $47,616.98 | 50% | $27,765 | $3,956.51 | ($23,808.49) | $23,808.49 | $47,616.98 |
| 0066S000011LVJnQAO | Beverly Brock | 8/1/2022 MI | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000011LVmkQAG | Brad Good | 8/1/2022 MI | $78,999 | 15.50% | $12,244.85 | $66,754.16 | 40% | $31,599.60 | $4,897.94 | ($50,065.62) | $50,065.62 | $66,754.16 |
| 0066S000011LNaAQAW | Christopher Ashford | 8/1/2022 MI | $70,199 | 15.50% | $10,880.85 | $59,318.16 | 40% | $28,079.60 | $4,352.34 | ($44,488.62) | $44,488.62 | $59,318.16 |
| 0066S000011LZwfQAG | Daniel Gallop | 8/1/2022 MI | $81,199 | 15.50% | $12,585.85 | $68,613.16 | 40% | $32,479.60 | $5,034.34 | ($51,459.87) | $51,459.87 | $68,613.16 |
| 0066S000011LRTUQA4 | Dorettah Clark | 8/1/2022 MI | $69,999 | 18.50% | $12,949.82 | $57,049.19 | 40% | $27,999.60 | $5,179.93 | ($42,786.89) | $42,786.89 | $57,049.19 |
| 0066S000011LNOcQAO | Eugene Witherspoon III | 8/1/2022 MI | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000012uCBCQA2 | Harry Kincaid | 8/1/2022 MI | $53,440 | 14.25% | $7,615.20 | $45,824.80 | 50% | $26,720 | $3,807.60 | ($22,912.40) | $22,912.40 | $45,824.80 |
| 0066S000011LR0DQAW | Joseph Annicchiarico | 8/1/2022 IN | $88,499 | 15.50% | $13,717.35 | $74,781.66 | 40% | $35,399.60 | $5,486.94 | ($56,086.24) | $56,086.24 | $74,781.66 |
| 0066S000011LNolQAG | Mark Hays | 8/1/2022 MO | $82,499 | 15.50% | $12,787.35 | $69,711.66 | 40% | $32,999.60 | $5,114.94 | ($52,283.74) | $52,283.74 | $69,711.66 |
| 0066S000011KTtsQAG | Martin Smith | 8/1/2022 IN | $100,000 | 15.50% | $15,500 | $84,500 | 40% | $40,000 | $6,200 | ($63,375) | $63,375 | $84,500 |
| 0066S000011L08HQAS | Megan Richardson | 8/1/2022 MI | $27,620 | 14.25% | $3,935.85 | $23,684.15 | 40% | $11,048 | $1,574.34 | ($17,763.11) | $17,763.11 | $23,684.15 |
| 0066S000011LBUXQA4 | Patrick McCarty | 8/1/2022 MI | $68,099 | 15.50% | $13,655.35 | $74,443.66 | 40% | $35,239.60 | $5,462.14 | ($55,832.74) | $55,832.74 | $74,443.66 |
| 0066S000011LvBjQAO | Richard Baker | 8/1/2022 MI | $64,999 | 15.50% | $10,074.85 | $54,924.16 | 40% | $25,999.60 | $4,029.94 | ($41,193.12) | $41,193.12 | $54,924.16 |

| ID | Name | Date | State | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0066S000011LVXaQAO | Richard Staub Jr | 8/1/2022 | PA | $70,199 | 18.50% | $12,986.82 | $57,212.19 | 40% | $28,079.60 | $5,194.73 | ($42,909.14) | $42,909.14 | $57,212.19 |
| 0066S000011LFM2QAO | Roderick Connor | 8/1/2022 | KY | $85,174 | 15.50% | $13,201.97 | $71,972.03 | 40% | $34,069.60 | $5,280.79 | ($53,979.02) | $53,979.02 | $71,972.03 |
| 0066S000011LN3oQAG | Ronald Roberts | 8/1/2022 | KY | $89,488 | 15.50% | $13,717.35 | $74,781.66 | 40% | $35,399.60 | $5,486.94 | ($56,086.24) | $56,086.24 | $74,781.66 |
| 0066S000011LVn4QAG | Sean McCullough | 8/1/2022 | IN | $78,699 | 15.50% | $12,198.35 | $66,500.66 | 40% | $31,479.60 | $4,879.34 | ($49,875.49) | $49,875.49 | $66,500.66 |
| 0066S000011LTwQQAW | Steven Johnson | 8/1/2022 | PA | $69,999 | 18.50% | $12,949.82 | $57,049.19 | 40% | $27,999.60 | $5,179.93 | ($42,786.89) | $42,786.89 | $57,049.19 |
| 0066S000011LkqIQAW | Todd Vansickle | 8/1/2022 | MI | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000012sovVQAQ | Victor Melendez-Ortiz | 8/1/2022 | TX | $76,512 | 13% | $9,946.56 | $66,565.44 | 50% | $38,256 | $4,973.28 | ($33,282.72) | $33,282.72 | $66,565.44 |
| 0066S000011LUb7QAG | Wayne Grzybowski | 8/1/2022 | MI | $81,199 | 15.50% | $12,585.85 | $68,613.16 | 40% | $32,479.60 | $5,034.34 | ($51,459.87) | $51,459.87 | $68,613.16 |
| 0066S000011LZ5VQAW | Dawn Fraley | 8/2/2022 | OH | $76,499 | 15.50% | $11,857.35 | $64,641.66 | 40% | $30,599.60 | $4,742.94 | ($48,481.24) | $48,481.24 | $64,641.66 |
| 0066S000012uIt7QAE | Edwin Muniz | 8/2/2022 | VA | $43,162 | 14.25% | $6,150.59 | $37,011.42 | 50% | $21,581 | $3,075.29 | ($18,505.71) | $18,505.71 | $37,011.42 |
| 0066S000012ts5LQAY | Kimberly Crawford | 8/2/2022 | PA | $39,615 | 14.25% | $5,645.14 | $33,969.86 | 50% | $19,807.50 | $2,822.57 | ($16,984.93) | $16,984.93 | $33,969.86 |
| 0066S000011LaWnQAK | Lal Ropuia | 8/2/2022 | IN | $76,499 | 15.50% | $11,857.35 | $64,641.66 | 40% | $30,599.60 | $4,742.94 | ($48,481.24) | $48,481.24 | $64,641.66 |
| 0066S000012uF2xQAE | Luis Mari | 8/2/2022 | NC | $71,700 | 14.25% | $10,217.25 | $61,482.75 | 50% | $35,850 | $5,108.63 | ($30,741.38) | $30,741.38 | $61,482.75 |
| 0066S000012uLjtQAE | Matthew Messer | 8/2/2022 | WV | $46,400 | 14.25% | $6,612 | $39,788 | 50% | $23,200 | $3,306 | ($19,894) | $19,894 | $39,788 |
| 0066S000011LZISQAW | Michael moruzzi | 8/2/2022 | MO | $95,999 | 15.50% | $14,879.85 | $81,119.16 | 40% | $38,399.60 | $5,951.94 | ($60,839.37) | $60,839.37 | $81,119.16 |
| 0066S000011LZkLQA4 | Rachel Kamischke | 8/2/2022 | MI | $59,499 | 15.50% | $9,222.35 | $50,276.66 | 40% | $23,799.60 | $3,688.94 | ($37,707.49) | $37,707.49 | $50,276.66 |
| 0066S000010PpCvQAK | Richard Zaragoza | 8/2/2022 | PA | $56,797.50 | 13% | $7,383.68 | $49,413.83 | 50% | $28,398.75 | $3,691.84 | ($24,706.91) | $24,706.91 | $49,413.83 |
| 0066S000011La11QAC | Robert Richardson | 8/2/2022 | KY | $82,499 | 15.50% | $12,787.35 | $69,711.66 | 40% | $32,999.60 | $5,114.94 | ($52,283.74) | $52,283.74 | $69,711.66 |
| 0066S000010nV7LQAU | Samuel Dor | 8/2/2022 | IN | $76,499 | 15.50% | $11,857.35 | $64,641.66 | 40% | $30,599.60 | $4,742.94 | ($48,481.24) | $48,481.24 | $64,641.66 |
| 0066S000012uJk0QAE | Timmy Kemper | 8/2/2022 | WV | $70,000 | 14.25% | $9,975 | $60,025 | 50% | $35,000 | $4,987.50 | ($30,012.50) | $30,012.50 | $60,025 |
| 0066S000012tGeOQAAU | Arik Murray | 8/3/2022 | MI | $66,751 | 13% | $8,677.63 | $58,073.37 | 50% | $33,375.50 | $4,338.82 | ($29,036.69) | $29,036.69 | $58,073.37 |
| 0066S000012uNgdQAE | Burl Ratliff | 8/3/2022 | PA | $25,080 | 14.25% | $3,573.90 | $21,506.10 | 50% | $12,540 | $1,786.95 | ($10,753.05) | $10,753.05 | $21,506.10 |
| 0066S000012uLFZQA2 | Clifford Nelson | 8/3/2022 | MI | $29,260 | 14.25% | $4,169.55 | $25,090.45 | 50% | $14,630 | $2,084.78 | ($12,545.23) | $12,545.23 | $25,090.45 |
| 0066S000011LYKeQAO | Eugene Barger | 8/3/2022 | MI | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000012u0DnQAI | Gary Woods | 8/3/2022 | IL | $88,172 | 14.25% | $12,564.51 | $75,607.49 | 50% | $44,086 | $6,282.26 | ($37,803.75) | $37,803.75 | $75,607.49 |
| 0066S000012tzEBQAY | James McMullen | 8/3/2022 | KS | $39,615 | 14.25% | $5,645.14 | $33,969.86 | 50% | $19,807.50 | $2,822.57 | ($16,984.93) | $16,984.93 | $33,969.86 |
| 0066S000010nb7wQAA | Jeremy Thompson | 8/3/2022 | IN | $46,810 | 15.50% | $7,255.55 | $39,554.45 | 40% | $18,724 | $2,902.22 | ($29,665.84) | $29,665.84 | $39,554.45 |
| 0066S000012u989QAA | Jerry Smith | 8/3/2022 | IL | $31,350 | 14.25% | $4,467.38 | $26,882.63 | 50% | $15,675 | $2,233.69 | ($13,441.31) | $13,441.31 | $26,882.63 |
| 0066S000011Lvx9QAG | Joshua Smith | 8/3/2022 | IN | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000012uEvIQAU | Martin Price | 8/3/2022 | AR | $32,500 | 14.25% | $4,574.25 | $27,525.75 | 50% | $16,050 | $2,287.13 | ($13,762.88) | $13,762.88 | $27,525.75 |
| 0066S000012tkUyQAI | Rebecca Hewitt | 8/3/2022 | VA | $68,580 | 14.25% | $9,772.65 | $58,807.35 | 50% | $34,290 | $4,886.33 | ($29,403.68) | $29,403.68 | $58,807.35 |
| 0066S000012uLM1QAM | Steven Douglas | 8/3/2022 | IN | $74,630 | 14.25% | $10,634.78 | $63,995.23 | 50% | $37,315 | $5,317.39 | ($31,997.61) | $31,997.61 | $63,995.23 |
| 0066S000012uO4VQAU | Susan Espiritu | 8/3/2022 | TX | $50,800 | 14.50% | $7,366 | $43,434 | 50% | $25,400 | $3,683 | ($21,717) | $21,717 | $43,434 |
| 0066S000011Lac7QAC | Taylor Calvert | 8/3/2022 | KS | $82,499 | 15.50% | $12,787.35 | $69,711.66 | 40% | $32,999.60 | $5,114.94 | ($52,283.74) | $52,283.74 | $69,711.66 |
| 0066S000012u01cQAE | Vernon Skeen | 8/3/2022 | TX | $30,800 | 14.50% | $4,466 | $26,334 | 50% | $15,400 | $2,233 | ($13,167) | $13,167 | $26,334 |
| 0066S000012uLmEQAU | WILLIE JOYNER | 8/3/2022 | IN | $41,925 | 14.25% | $5,974.31 | $35,950.69 | 50% | $20,962.50 | $2,987.16 | ($17,975.34) | $17,975.34 | $35,950.69 |
| 0066S000000y4hVDQAY | Billy Carin | 8/4/2022 | VA | $68,735 | 13% | $8,935.55 | $59,799.45 | 50% | $34,367.50 | $4,467.78 | ($29,899.73) | $29,899.73 | $59,799.45 |
| 0066S000012uNglQAE | Daniel Adams | 8/4/2022 | IN | $43,890 | 14.25% | $6,254.33 | $37,635.68 | 50% | $21,945 | $3,127.16 | ($18,817.84) | $18,817.84 | $37,635.68 |
| 0066S000012uRU9QAM | Denis Wier | 8/4/2022 | IL | $25,080 | 14.25% | $3,573.90 | $21,506.10 | 50% | $12,540 | $1,786.95 | ($10,753.05) | $10,753.05 | $21,506.10 |
| 0066S000011LMsRQAW | James Wall | 8/4/2022 | MI | $77,499 | 15.50% | $12,012.35 | $65,486.66 | 40% | $30,999.60 | $4,804.94 | ($49,114.99) | $49,114.99 | $65,486.66 |
| 0066S000011Le8WQAS | Jonathan Day | 8/4/2022 | IN | $78,999 | 15.50% | $12,244.85 | $66,754.16 | 40% | $31,599.60 | $4,897.94 | ($50,065.62) | $50,065.62 | $66,754.16 |
| 0066S000012uCxLQAU | Leal Saunders | 8/4/2022 | MI | $55,940 | 14.25% | $7,971.45 | $47,968.55 | 50% | $27,970 | $3,985.73 | ($23,984.28) | $23,984.28 | $47,968.55 |
| 0064M00000ZlpyNQAR | Paris Lewis | 8/4/2022 | PA | $50,000 | 17.75% | $8,875 | $41,125 | 40% | $20,000 | $3,550 | ($16,450) | $16,450 | $41,125 |
| 0066S000011LFx8QAG | Ray O'Neal | 8/4/2022 | KS | $76,499 | 15.50% | $11,857.35 | $64,641.66 | 40% | $30,599.60 | $4,742.94 | ($48,481.24) | $48,481.24 | $64,641.66 |
| 0066S000011LfXhQAK | Raymond Brookins jr | 8/4/2022 | MI | $64,999 | 15.50% | $10,074.85 | $54,924.16 | 40% | $25,999.60 | $4,029.94 | ($41,193.12) | $41,193.12 | $54,924.16 |
| 0066S000012uNIEQAU | Ricardo Orozco | 8/4/2022 | MI | $55,530 | 14.25% | $7,913.03 | $47,616.98 | 50% | $27,765 | $3,956.51 | ($23,808.49) | $23,808.49 | $47,616.98 |
| 0066S000011LfeYQAS | Tobias Glossmann | 8/4/2022 | MI | $83,999 | 15.50% | $13,019.85 | $70,979.16 | 40% | $33,599.60 | $5,207.94 | ($53,234.37) | $53,234.37 | $70,979.16 |
| 0066S000011JKyJBQA0 | Walter Wagner | 8/4/2022 | PA | $48,199 | 13% | $6,265.87 | $41,933.13 | 50% | $19,279.60 | $2,506.35 | ($44,437.26) | $44,437.26 | $41,933.13 |
| 0066S000011LdPRQA0 | Bryce Houdeshel | 8/5/2022 | PA | $76,499 | 18.50% | $14,152.32 | $62,346.69 | 40% | $30,599.60 | $5,660.93 | ($46,760.01) | $46,760.01 | $62,346.69 |
| 0066S000011LkImQAC | Dorothy Kleist | 8/5/2022 | IN | $65,199 | 15.50% | $10,105.85 | $55,093.16 | 40% | $26,079.60 | $4,042.34 | ($21,969.66) | $21,969.66 | $55,093.16 |
| 0066S000011LjJDQA0 | Eugene Narbut | 8/5/2022 | IN | $79,999 | 15.50% | $12,399.85 | $67,599.16 | 40% | $31,999.60 | $4,959.94 | ($50,699.37) | $50,699.37 | $67,599.16 |
| 0066S000012u5LHQAY | JACOB CRABTREE | 8/5/2022 | KS | $59,615 | 14.25% | $8,495.14 | $51,119.86 | 50% | $29,807.50 | $4,247.57 | ($25,559.93) | $25,559.93 | $51,119.86 |
| 0066S000011LkdEQAS | Jane Wilson | 8/5/2022 | MI | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000011LhpWQAS | Juany Mandujano | 8/5/2022 | VA | $69,999 | 22.75% | $15,924.77 | $54,074.23 | 50% | $34,999.50 | $7,962.39 | ($24,919.64) | $24,919.64 | $54,074.23 |
| 0066S000012u7UDQAY | Michael Hetrick | 8/5/2022 | GA | $67,200 | 14.25% | $9,576 | $57,624 | 50% | $33,600 | $4,788 | ($28,812) | $28,812 | $57,624 |
| 0066S000011LhpWQAS | Rhonda Banboukian | 8/5/2022 | MI | $79,099 | 15.50% | $12,260.35 | $66,838.66 | 40% | $31,639.60 | $4,904.14 | ($50,128.99) | $50,128.99 | $66,838.66 |
| 0066S000011LniQAS | Robert Alcanter II | 8/5/2022 | MO | $76,499 | 15.50% | $11,857.35 | $64,641.66 | 40% | $30,599.60 | $4,742.94 | ($48,481.24) | $48,481.24 | $64,641.66 |
| 0066S000011LPaQAK | Roland Baatz JR | 8/5/2022 | MI | $91,749 | 15.50% | $14,221.10 | $77,527.91 | 40% | $36,699.60 | $5,688.44 | ($58,145.93) | $58,145.93 | $77,527.91 |
| 0066S000011Lsi9QAC | Scott Osborne | 8/5/2022 | IN | $79,999 | 15.50% | $12,399.85 | $67,599.16 | 40% | $31,999.60 | $4,959.94 | ($50,699.37) | $50,699.37 | $67,599.16 |
| 0066S000011LsthQAAU | Victoria Bootes | 8/5/2022 | PA | $48,660 | 14.25% | $6,934.05 | $41,725.95 | 50% | $24,330 | $3,467.03 | ($20,862.98) | $20,862.98 | $41,725.95 |
| 0066S000011LstJQAS | Barbara Jerashen | 8/8/2022 | MI | $100,000 | 15.50% | $15,500 | $84,500 | 40% | $40,000 | $6,200 | ($63,375) | $63,375 | $84,500 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0066S000011LIuLQAS | Brittaney Smith | 8/8/2022 VA | $51,999 | 14.25% | $7,409.86 | $44,589.14 | 40% | $20,799.60 | $2,963.94 | ($33,441.86) | $33,441.86 | $44,589.14 |
| 0066S000011LsOWQA0 | Erica Renfro | 8/8/2022 PA | $69,999 | 18.50% | $12,949.82 | $57,049.19 | 40% | $27,999.60 | $5,179.93 | ($42,786.89) | $42,786.89 | $57,049.19 |
| 0066S000011LYPjQA0 | Jan Nalepka | 8/8/2022 IL | $76,499 | 15.50% | $11,857.35 | $64,641.66 | 40% | $30,599.60 | $4,742.94 | ($48,481.24) | $48,481.24 | $64,641.66 |
| 0066S000012uMreQAE | Jason Tomsak | 8/8/2022 TX | $25,080 | 14.25% | $3,573.90 | $21,506.10 | 50% | $12,540 | $1,786.95 | ($10,753.05) | $10,753.05 | $21,506.10 |
| 0066S000011LIowQAC | Karlen Wyatt | 8/8/2022 VA | $69,999 | 15.50% | $10,849.85 | $59,149.16 | 40% | $27,999.60 | $4,339.94 | ($44,361.87) | $44,361.87 | $59,149.16 |
| 0066S000011LkdsQAC | Kathy Kuhn | 8/8/2022 IN | $79,249 | 15.50% | $12,283.60 | $66,965.41 | 40% | $31,699.60 | $4,913.44 | ($50,224.05) | $50,224.05 | $66,965.41 |
| 0066S000011Lt6GQAK | Lavern Miller | 8/8/2022 IN | $72,699 | 15.50% | $11,268.35 | $61,430.66 | 40% | $29,079.60 | $4,507.34 | ($46,072.99) | $46,072.99 | $61,430.66 |
| 0066S000011LkxOQAS | Lee Case | 8/8/2022 MI | $78,949 | 15.50% | $12,237.10 | $66,711.91 | 40% | $31,579.60 | $4,894.84 | ($50,033.93) | $50,033.93 | $66,711.91 |
| 0066S000012uMqvQAE | Nicholas Frnka | 8/8/2022 TX | $49,340 | 17.75% | $8,757.85 | $40,582.15 | 50% | $24,670 | $4,378.93 | ($20,291.08) | $20,291.08 | $40,582.15 |
| 0066S000012uGVMQA2 | Pamela Cornelison | 8/8/2022 KS | $24,259 | 14.25% | $4,169.55 | $25,090.45 | 50% | $14,630 | $2,084.78 | ($12,545.23) | $12,545.23 | $25,090.45 |
| 0066S000011LpT7QAK | Scott Bontrager | 8/8/2022 IN | $70,249 | 15.50% | $10,888.60 | $59,360.41 | 40% | $28,099.60 | $4,355.44 | ($44,520.30) | $44,520.30 | $59,360.41 |
| 0066S000011LtKhQAK | Francisco Palus-Garces | 8/9/2022 PA | $93,499 | 18.50% | $17,297.32 | $76,201.69 | 40% | $37,399.60 | $6,918.93 | ($57,151.26) | $57,151.26 | $76,201.69 |
| 0066S000011LeVkQAK | frank zeimetz | 8/9/2022 IL | $59,499 | 15.50% | $9,222.35 | $50,276.66 | 40% | $23,799.60 | $3,688.94 | ($37,707.49) | $37,707.49 | $50,276.66 |
| 0066S000138yf3QAA | Gordon Connell | 8/9/2022 TN | $70,000 | 14.50% | $10,150 | $59,850 | 50% | $35,000 | $5,075 | ($29,925) | $29,925 | $59,850 |
| 0066S000012uRMUQA2 | Kion Hannaway | 8/9/2022 GA | $46,400 | 14.25% | $6,612 | $39,788 | 50% | $23,200 | $3,306 | ($19,894) | $19,894 | $39,788 |
| 0066S000012uGEqQAM | Nicholas Hoschar | 8/9/2022 TX | $51,430 | 14.25% | $7,328.78 | $44,101.23 | 50% | $25,715 | $3,664.39 | ($22,050.61) | $22,050.61 | $44,101.23 |
| 0066S000012sg6MQAQ | Ronnie Armstrong | 8/9/2022 MO | $69,012 | 17.75% | $12,249.63 | $56,762.37 | 50% | $34,506 | $6,124.82 | ($28,381.19) | $28,381.19 | $56,762.37 |
| 0066S000013949ysQAA | Wanda Washington | 8/9/2022 GA | $68,400 | 14.25% | $9,747 | $58,653 | 50% | $34,200 | $4,873.50 | ($29,326.50) | $29,326.50 | $58,653 |
| 0066S000012uSeoQAE | William Krohn | 8/9/2022 PA | $33,440 | 14.25% | $4,765.20 | $28,674.80 | 50% | $16,720 | $2,382.60 | ($14,337.40) | $14,337.40 | $28,674.80 |
| 0066S000012uEY4QAM | Joseph Matson | 8/10/2022 MO | $45,080 | 14.25% | $6,423.90 | $38,656.10 | 50% | $22,540 | $3,211.95 | ($19,328.05) | $19,328.05 | $38,656.10 |
| 0066S000011LufdQAC | Kevin Kluesner | 8/10/2022 MO | $59,499 | 15.50% | $9,222.35 | $50,276.66 | 40% | $23,799.60 | $3,688.94 | ($37,707.49) | $37,707.49 | $50,276.66 |
| 0066S000011LxFzQAK | Mark McCoy | 8/10/2022 OH | $76,499 | 11% | $8,414.89 | $68,084.11 | 40% | $30,599.60 | $3,365.96 | ($51,063.08) | $51,063.08 | $68,084.11 |
| 0066S000011Lu38QAC | Shuna HAMMONDS-THOMAS | 8/10/2022 TX | $70,000 | 17.75% | $12,425 | $57,575 | 40% | $28,000 | $4,970 | ($43,181.25) | $43,181.25 | $57,575 |
| 0066S000012uSejQAE | Christopher Bailey | 8/11/2022 MI | $49,260 | 14.25% | $7,019.55 | $42,240.45 | 50% | $24,630 | $3,509.78 | ($21,120.23) | $21,120.23 | $42,240.45 |
| 0066S000011LyU6QAK | Christopher Wayne | 8/11/2022 NC | $69,999 | 11% | $7,699.89 | $62,299.11 | 40% | $27,999.60 | $3,079.96 | ($46,724.33) | $46,724.33 | $62,299.11 |
| 0066S0000131392WGQAY | Donald Philpott | 8/11/2022 KY | $33,440 | 14.25% | $4,765.20 | $28,674.80 | 50% | $16,720 | $2,382.60 | ($14,337.40) | $14,337.40 | $28,674.80 |
| 0066S000138wScQAI | Elijah Rollins | 8/11/2022 IN | $45,980 | 14.25% | $6,552.15 | $39,427.85 | 50% | $22,990 | $3,276.08 | ($19,713.93) | $19,713.93 | $39,427.85 |
| 0066S0000138yvaQAA | Julia Shepherd | 8/11/2022 OH | $37,620 | 14.25% | $5,360.85 | $32,259.15 | 50% | $18,810 | $2,680.43 | ($16,129.58) | $16,129.58 | $32,259.15 |
| 0066S000011M0FtQAK | Paul Correale | 8/11/2022 NC | $82,499 | 11% | $9,074.89 | $73,424.11 | 40% | $32,999.60 | $3,629.96 | ($55,068.08) | $55,068.08 | $73,424.11 |
| 0066S000011M0USQAK | Randy Doney | 8/11/2022 PA | $70,199 | 13.75% | $9,652.36 | $60,546.64 | 40% | $28,079.60 | $3,860.95 | ($45,409.98) | $45,409.98 | $60,546.64 |
| 0066S000011LuG2QAK | Virgnia Cianciolo | 8/11/2022 MO | $70,000 | 17.75% | $12,425 | $57,575 | 40% | $28,000 | $4,970 | ($43,181.25) | $43,181.25 | $57,575 |
| 0066S0000139C6oQAE | Darlene Tolbert | 8/12/2022 KY | $60,664 | 22% | $13,346.08 | $47,317.92 | 50% | $30,332 | $6,673.04 | ($23,658.96) | $23,658.96 | $47,317.92 |
| 0066S000011LiKeQAK | Judith Goldis | 8/12/2022 MI | $82,499 | 15.50% | $12,787.35 | $69,711.66 | 40% | $32,999.60 | $5,114.94 | ($52,283.74) | $52,283.74 | $69,711.66 |
| 0066S000012thW7QAI | Terry Williams | 8/12/2022 IL | $39,615 | 14.25% | $5,645.14 | $33,969.86 | 50% | $19,807.50 | $2,822.57 | ($16,984.93) | $16,984.93 | $33,969.86 |
| 0066S000011LrbTQAS | Timothy Driver | 8/12/2022 IN | $70,199 | 15.50% | $10,880.85 | $59,318.16 | 40% | $28,079.60 | $4,352.34 | ($44,488.62) | $44,488.62 | $59,318.16 |
| 0066S000011MhEZQA0 | Andrew Pauken | 8/26/2022 OH | $70,000 | 13.75% | $9,625 | $60,375 | 40% | $28,000 | $3,850 | ($45,281.25) | $45,281.25 | $60,375 |
| 0066S000011LiAoQAK | Cassandra Hollyday | 8/26/2022 WV | $100,000 | 15.50% | $15,500 | $84,500 | 40% | $40,000 | $6,200 | ($63,375) | $63,375 | $84,500 |
| 0066S000011MiYhQAK | Donald Rice | 8/26/2022 KY | $69,999 | 11% | $7,699.89 | $62,299.11 | 40% | $27,999.60 | $3,079.96 | ($46,724.33) | $46,724.33 | $62,299.11 |
| 0066S000012uBu7QAA | Jason Downey | 8/26/2022 MI | $63,890 | 14.25% | $9,104.33 | $54,785.68 | 50% | $31,945 | $4,552.16 | ($27,392.84) | $27,392.84 | $54,785.68 |
| 0066S000013Uf4oQAC | Kristina Durst | 8/26/2022 MI | $84,422 | 22% | $18,572.84 | $65,849.16 | 50% | $42,211 | $9,286.42 | ($32,924.58) | $32,924.58 | $65,849.16 |
| 0066S000013UWJXQA4 | Mary Curry Barton | 8/26/2022 IL | $63,120 | 22% | $13,886.40 | $49,233.60 | 75% | $47,340 | $10,414.80 | ($36,925.20) | $36,925.20 | $49,233.60 |
| 0066S000011MhnZQAS | Michael Vitone | 8/26/2022 IN | $69,999 | 13.75% | $9,624.86 | $60,374.14 | 40% | $27,999.60 | $3,849.95 | ($45,280.60) | $45,280.60 | $60,374.14 |
| 0066S000011Me1rQAC | Patrick Joyce | 8/26/2022 TN | $67,499 | 11.25% | $7,593.64 | $59,905.36 | 40% | $26,999.60 | $3,037.46 | ($44,929.02) | $44,929.02 | $59,905.36 |
| 0066S000011MkKeQAK | Peter Osmolia | 8/26/2022 PA | $59,499 | 13.75% | $8,181.11 | $51,317.89 | 40% | $23,799.60 | $3,272.45 | ($38,488.42) | $38,488.42 | $51,317.89 |
| 0066S000011MjGTQA0 | Rebecca King | 8/26/2022 KY | $69,999 | 11% | $7,699.89 | $62,299.11 | 40% | $27,999.60 | $3,079.96 | ($46,724.33) | $46,724.33 | $62,299.11 |
| 0066S000013UmGWQA0 | Stawn Essman | 8/26/2022 OH | $68,640 | 22% | $15,100.80 | $53,539.20 | 50% | $34,320 | $7,550.40 | ($26,769.60) | $26,769.60 | $53,539.20 |
| 0066S000013UdbpQAC | Alex Burnett | 8/29/2022 KY | $55,800 | 22% | $12,276 | $43,524 | 50% | $27,900 | $6,138 | ($21,762) | $21,762 | $43,524 |
| 0066S000011MoEGQA0 | Alex Petrauskas | 8/29/2022 PA | $89,999 | 13.75% | $12,374.86 | $77,624.14 | 40% | $35,999.60 | $4,949.95 | ($58,218.10) | $58,218.10 | $77,624.14 |
| 0066S000011MVrEQAW | Allen Boudreau | 8/29/2022 IL | $70,199 | 13.75% | $9,652.36 | $60,546.64 | 40% | $28,079.60 | $3,860.95 | ($45,409.98) | $45,409.98 | $60,546.64 |
| 0066S000011MuRRQA0 | ana ramos | 8/29/2022 VA | $69,999.99 | 11% | $7,700 | $62,299.99 | 40% | $28,000 | $3,080 | ($46,724.99) | $46,724.99 | $62,299.99 |
| 0066S000011Mr7xQAC | Ashley Nathan | 8/29/2022 TN | $69,999 | 14% | $9,799.86 | $60,199.14 | 40% | $27,999.60 | $3,919.94 | ($45,149.36) | $45,149.36 | $60,199.14 |
| 0066S000011MsTtQAK | Gerald Bailey | 8/29/2022 MI | $82,499 | 13.75% | $11,343.61 | $71,155.39 | 40% | $32,999.60 | $4,537.45 | ($53,366.54) | $53,366.54 | $71,155.39 |
| 0066S000011MnJ0QAK | Gwendolyn Macklin | 8/29/2022 MI | $70,199 | 13.75% | $9,652.36 | $60,546.64 | 40% | $28,079.60 | $3,860.95 | ($45,409.98) | $45,409.98 | $60,546.64 |
| 0066S000011MrMxQAK | Jeffery Richards | 8/29/2022 TN | $76,499 | 11.25% | $8,606.14 | $67,892.86 | 40% | $30,599.60 | $3,442.46 | ($50,919.65) | $50,919.65 | $67,892.86 |
| 0066S0000139L43QAE | john larkin | 8/29/2022 MI | $47,066 | 18.50% | $8,707.21 | $38,358.79 | 75% | $35,299.50 | $6,530.41 | ($28,769.09) | $28,769.09 | $38,358.79 |
| 0066S000011MrfpQAC | Kelley Rangel | 8/29/2022 MI | $69,999 | 13.75% | $9,624.86 | $60,374.14 | 40% | $27,999.60 | $3,849.95 | ($45,280.60) | $45,280.60 | $60,374.14 |
| 0066S000011MtjnQAC | Lucas aspinwall | 8/29/2022 MI | $69,999 | 11% | $7,699.89 | $62,299.11 | 40% | $27,999.60 | $3,079.96 | ($46,724.33) | $46,724.33 | $62,299.11 |
| 0066S000013Uf2xQAC | Paul Crecelius | 8/29/2022 KY | $55,506 | 22% | $12,211.32 | $43,294.68 | 50% | $27,753 | $6,105.66 | ($21,647.34) | $21,647.34 | $43,294.68 |
| 0066S000011MlmiQAS | PHILLIP PATERSON | 8/29/2022 PA | $69,999 | 13.75% | $9,624.86 | $60,374.14 | 40% | $27,999.60 | $3,849.95 | ($45,280.60) | $45,280.60 | $60,374.14 |
| 0066S000011MhZBQAK | Pollie Cleveland | 8/29/2022 IN | $77,499 | 11% | $8,524.89 | $68,974.11 | 40% | $30,999.60 | $3,409.96 | ($51,730.58) | $51,730.58 | $68,974.11 |
| 0066S000011MnNbQAK | Robert Anzalone | 8/29/2022 GA | $74,999 | 13.75% | $10,312.36 | $64,686.64 | 40% | $29,999.60 | $4,124.95 | ($48,514.98) | $48,514.98 | $64,686.64 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0066S000013UnyvQAC | Ryan Drake | 8/29/2022 | MI | $61,344 | 22% | $13,495.68 | $47,848.32 | 50% | $30,672 | $6,747.84 | ($23,924.16) | $23,924.16 | $47,848.32 |
| 0066S000011MhiZQAS | Scott Dovey | 8/29/2022 | MI | $69,999 | 11% | $7,699.89 | $62,299.11 | 40% | $27,999.60 | $3,079.96 | ($46,724.33) | $46,724.33 | $62,299.11 |
| 0066S000013UoWTQA0 | Steven Crown | 8/29/2022 | MO | $51,616 | 22% | $11,355.52 | $40,260.48 | 50% | $25,808 | $5,677.76 | ($20,130.24) | $20,130.24 | $40,260.48 |
| 0066S000011MUCsQAO | STEVEN YOUNG | 8/29/2022 | WV | $51,999 | 14.25% | $7,409.86 | $44,589.14 | 40% | $20,799.60 | $2,963.94 | ($33,441.86) | $33,441.86 | $44,589.14 |
| 0066S000011MUwSQA0 | Timothy weaver | 8/29/2022 | NC | $76,499 | 13.75% | $10,518.61 | $65,980.39 | 40% | $30,599.60 | $4,207.45 | ($49,485.29) | $49,485.29 | $65,980.39 |
| 0066S000013Uo7JQAS | Barry Clemson | 8/29/2022 | VA | $38,400 | 22% | $8,448 | $29,952 | 50% | $19,200 | $4,224 | ($14,976) | $14,976 | $29,952 |
| 0066S000013UmCUQA0 | Brian Woessner | 8/30/2022 | OH | $42,132 | 22% | $9,269.04 | $32,862.96 | 50% | $21,066 | $4,634.52 | ($16,431.48) | $16,431.48 | $32,862.96 |
| 0066S000013MsX3QAK | Jessica Sarkisian | 8/30/2022 | PA | $85,099 | 13.75% | $11,701.11 | $73,397.89 | 40% | $34,039.60 | $4,680.45 | ($55,048.42) | $55,048.42 | $73,397.89 |
| 0066S000013Ui0nQAC | Ralph Ohlinger | 8/30/2022 | WV | $30,720 | 22% | $6,758.40 | $23,961.60 | 50% | $15,360 | $3,379.20 | ($11,980.80) | $11,980.80 | $23,961.60 |
| 0066S000011MuJrQAK | Andrew DiFranco | 8/31/2022 | MI | $59,499 | 11% | $6,544.89 | $52,954.11 | 40% | $23,799.60 | $2,617.96 | ($39,715.58) | $39,715.58 | $52,954.11 |
| 0064M00000YF5s0QAD | Anton rozier | 8/31/2022 | FL | $50,568 | 20.25% | $10,240.02 | $40,327.98 | 40% | $20,227.20 | $4,096.01 | ($16,131.19) | $40,327.98 | $50,568 |
| 0066S000011MvZbQAK | Brandi Walsh | 8/31/2022 | VA | $69,999 | 13.75% | $9,624.86 | $60,374.14 | 40% | $27,999.60 | $3,849.95 | ($45,280.60) | $45,280.60 | $60,374.14 |
| 0066S0000139GLXQA2 | CALEB PIZARRO | 8/31/2022 | OH | $55,800 | 22% | $12,276 | $43,524 | 75% | $41,850 | $9,207 | ($32,643) | $32,643 | $43,524 |
| 0066S000011MyPyQAK | Douglas Mercier | 8/31/2022 | MI | $69,999 | 11% | $7,699.89 | $62,299.11 | 40% | $27,999.60 | $3,079.96 | ($46,724.33) | $46,724.33 | $62,299.11 |
| 0066S000011MvwDQA0 | Jennifer Cawthon | 8/31/2022 | TN | $91,499 | 14% | $12,809.86 | $78,689.14 | 40% | $36,599.60 | $5,123.94 | ($59,016.86) | $59,016.86 | $78,689.14 |
| 0066S000011MvvQQAS | JOHNNY ACUFF | 8/31/2022 | TN | $69,999 | 14% | $9,799.86 | $60,199.14 | 40% | $27,999.60 | $3,919.94 | ($45,149.36) | $45,149.36 | $60,199.14 |
| 0066S000013UkutQAC | Karl Reynolds | 8/31/2022 | MO | $38,912 | 22% | $8,560.64 | $30,351.36 | 50% | $19,456 | $4,280.32 | ($15,175.68) | $15,175.68 | $30,351.36 |
| 0066S000013UrM2QAK | Karli Vincent | 8/31/2022 | TN | $56,480 | 22.25% | $12,566.80 | $43,913.20 | 50% | $28,240 | $6,283.40 | ($21,956.60) | $21,956.60 | $43,913.20 |
| 0066S000013Mv7wQAC | Mesheryl Wimberley | 8/31/2022 | GA | $59,499 | 11% | $6,544.89 | $52,954.11 | 40% | $23,799.60 | $2,617.96 | ($39,715.58) | $39,715.58 | $52,954.11 |
| 0066S000013UipHQAS | SANDRA HOLMES | 8/31/2022 | MI | $29,184 | 22% | $6,420.48 | $22,763.52 | 50% | $14,592 | $3,210.24 | ($11,381.76) | $11,381.76 | $22,763.52 |
| 0066S000011MlkOQAS | Troy Ahlstrom | 8/31/2022 | MI | $69,999 | 13.75% | $13,612.36 | $56,386.64 | 40% | $39,599.60 | $5,444.95 | ($64,039.98) | $64,039.98 | $56,386.64 |
| 0066S000011MzBoQAK | Aaron Bowersock | 9/1/2022 | OH | $69,999 | 11% | $7,699.89 | $62,299.11 | 40% | $27,999.60 | $3,079.96 | ($46,724.33) | $46,724.33 | $62,299.11 |
| 0066S000013Ub6tQAC | Benjamin Kinsey | 9/1/2022 | WV | $38,400 | 22% | $8,448 | $29,952 | 50% | $19,200 | $4,224 | ($14,976) | $14,976 | $29,952 |
| 0066S000011MureQAC | Darlene Jones | 9/1/2022 | IN | $82,283 | 11% | $9,051.13 | $73,231.87 | 40% | $32,913.20 | $3,620.45 | ($54,923.90) | $54,923.90 | $73,231.87 |
| 0066S000013Ui9BQAS | Francis Snyder | 9/1/2022 | PA | $43,776 | 22% | $9,630.72 | $34,145.28 | 50% | $21,888 | $4,815.36 | ($17,072.64) | $17,072.64 | $34,145.28 |
| 0066S000013MyWuQAK | Keith Wilson | 9/1/2022 | IN | $69,999 | 11% | $7,699.89 | $62,299.11 | 40% | $27,999.60 | $3,079.96 | ($46,724.33) | $46,724.33 | $62,299.11 |
| 0066S000013UwXpQAK | Michael Bouwsma | 9/1/2022 | MI | $31,464 | 22% | $6,922.08 | $24,541.92 | 50% | $15,732 | $3,461.04 | ($12,270.96) | $12,270.96 | $24,541.92 |
| 0066S000011N3SsQAK | Jaclyn Farm | 9/2/2022 | MO | $98,999 | 13.75% | $13,612.36 | $85,386.64 | 40% | $39,599.60 | $5,444.95 | ($64,039.98) | $64,039.98 | $85,386.64 |
| 0066S000012tjw3QAA | Jeremiah Marcoe | 9/2/2022 | TN | $78,080 | 14.50% | $11,321.60 | $66,758.40 | 50% | $39,040 | $5,660.80 | ($33,379.20) | $33,379.20 | $66,758.40 |
| 0066S000013V8JmQAK | Jerry Labove | 9/2/2022 | TX | $100,000 | 22% | $22,000 | $78,000 | 50% | $50,000 | $11,000 | ($39,000) | $39,000 | $78,000 |
| 0066S000013V2pGQAS | Kenneth Beasley | 9/2/2022 | MI | $49,184 | 22% | $10,820.48 | $38,363.52 | 50% | $24,592 | $5,410.24 | ($19,181.76) | $19,181.76 | $38,363.52 |
| 0066S000011N4seQAC | Kerri Forbear | 9/2/2022 | MI | $76,499 | 11% | $8,414.89 | $68,084.11 | 40% | $30,599.60 | $3,365.96 | ($51,063.08) | $51,063.08 | $68,084.11 |
| 0066S000011MGxeQAG | Richard Morrison | 9/2/2022 | NC | $76,499 | 11% | $8,414.89 | $68,084.11 | 40% | $30,599.60 | $3,365.96 | ($51,063.08) | $51,063.08 | $68,084.11 |
| 0066S000011MpTCQA0 | stanley Fortner | 9/2/2022 | KY | $69,999 | 11% | $7,699.89 | $62,299.11 | 40% | $27,999.60 | $3,079.96 | ($46,724.33) | $46,724.33 | $62,299.11 |
| 0066S000011N7B4QAK | Adam Johnson | 9/6/2022 | IN | $69,999 | 11% | $7,699.89 | $62,299.11 | 40% | $27,999.60 | $3,079.96 | ($46,724.33) | $46,724.33 | $62,299.11 |
| 0066S000011K6SNQA0 | Andrew South | 9/6/2022 | VA | $63,172 | 22% | $13,897.84 | $49,274.16 | 50% | $31,586 | $6,948.92 | ($24,637.08) | $24,637.08 | $49,274.16 |
| 0066S000011NEvAQAW | Carolyn Williams | 9/6/2022 | IN | $59,499 | 13.75% | $8,181.11 | $51,317.89 | 40% | $23,799.60 | $3,272.45 | ($38,488.42) | $38,488.42 | $51,317.89 |
| 0066S000013UwiOQAS | Charles Perry | 9/6/2022 | IL | $63,776 | 22% | $14,030.72 | $49,745.28 | 50% | $31,888 | $7,015.36 | ($24,872.64) | $24,872.64 | $49,745.28 |
| 0066S000013I9EEQA2 | Claude Hall | 9/6/2022 | AR | $47,196 | 22% | $10,383.12 | $36,812.88 | 75% | $35,397 | $7,787.34 | ($27,609.66) | $27,609.66 | $36,812.88 |
| 0066S000011N591QAC | dustin wilson | 9/6/2022 | TX | $82,499 | 11% | $9,074.89 | $73,424.11 | 40% | $32,999.60 | $3,629.96 | ($55,068.08) | $55,068.08 | $73,424.11 |
| 0066S000011NFG8QAO | edwing aparicio | 9/6/2022 | MI | $70,199 | 13.75% | $9,652.36 | $60,546.64 | 40% | $28,079.60 | $3,860.95 | ($45,409.98) | $45,409.98 | $60,546.64 |
| 0066S000011NFnMQAW | Elbert Moore | 9/6/2022 | MI | $69,999 | 11% | $7,699.89 | $62,299.11 | 40% | $27,999.60 | $3,079.96 | ($46,724.33) | $46,724.33 | $62,299.11 |
| 0066S000013UzMOQA0 | Elmer Yoder | 9/6/2022 | IN | $38,912 | 22% | $8,560.64 | $30,351.36 | 50% | $19,456 | $4,280.32 | ($15,175.68) | $15,175.68 | $30,351.36 |
| 0066S000011NEjeQAG | Gary Fetzer | 9/6/2022 | MI | $59,499 | 11% | $6,544.89 | $52,954.11 | 40% | $23,799.60 | $2,617.96 | ($39,715.58) | $39,715.58 | $52,954.11 |
| 0066S000011MYadQAG | Kenneth Root | 9/6/2022 | MI | $91,499 | 11% | $10,064.89 | $81,434.11 | 40% | $36,599.60 | $4,025.96 | ($61,075.58) | $61,075.58 | $81,434.11 |
| 0066S000011N5PYQA0 | Mridhul Sabu | 9/6/2022 | TX | $86,499 | 11% | $9,514.89 | $76,984.11 | 40% | $34,599.60 | $3,805.96 | ($57,738.08) | $57,738.08 | $76,984.11 |
| 0066S000011NE8CQAW | Nathan Offenbacher | 9/6/2022 | OH | $76,499 | 11% | $8,414.89 | $68,084.11 | 40% | $30,599.60 | $3,365.96 | ($51,063.08) | $51,063.08 | $68,084.11 |
| 0066S000013Uy51QAC | robert warden | 9/6/2022 | MI | $68,640 | 22% | $15,100.80 | $53,539.20 | 50% | $34,320 | $7,550.40 | ($26,769.60) | $26,769.60 | $53,539.20 |
| 0066S000013VA0oQAG | RONNIE NEAL | 9/6/2022 | IN | $56,480 | 22% | $12,425.60 | $44,054.40 | 50% | $28,240 | $6,212.80 | ($22,027.20) | $22,027.20 | $44,054.40 |
| 0066S000011NUH3QA4 | Ruben Pena | 9/6/2022 | TX | $69,999 | 13.75% | $9,624.86 | $60,374.14 | 40% | $27,999.60 | $3,849.95 | ($45,280.60) | $45,280.60 | $60,374.14 |
| 0066S000013UcNhQAK | Scott Bartkus | 9/6/2022 | PA | $36,480 | 18.50% | $6,748.80 | $29,731.20 | 50% | $18,240 | $3,374.40 | ($14,865.60) | $14,865.60 | $29,731.20 |
| 0066S000011NFpcQAG | Trong Ha | 9/6/2022 | TX | $90,999 | 11% | $10,009.89 | $80,989.11 | 40% | $36,399.60 | $4,003.96 | ($60,741.83) | $60,741.83 | $80,989.11 |
| 0066S000011NO9WQAW | Joseph Opstelten | 9/7/2022 | TX | $70,000 | 13.75% | $9,625 | $60,375 | 40% | $28,000 | $3,850 | ($45,281.25) | $45,281.25 | $60,375 |
| 0066S000013VGGeQAO | KEVIN NOVEL | 9/7/2022 | MO | $70,302 | 22% | $15,486.24 | $54,905.76 | 50% | $35,196 | $7,743.12 | ($27,452.88) | $27,452.88 | $54,905.76 |
| 0066S000013VHavQAG | Bonnie Leuthold | 9/8/2022 | PA | $83,172 | 22% | $18,297.84 | $64,874.16 | 40% | $41,586 | $9,148.92 | ($32,437.08) | $32,437.08 | $64,874.16 |
| 0066S000013V1t2QAC | Gary Daniels | 9/8/2022 | VA | $51,200 | 22% | $11,264 | $39,936 | 50% | $25,600 | $5,632 | ($19,968) | $19,968 | $39,936 |
| 0066S000011NJGxQAO | heather hale | 9/8/2022 | IN | $41,490 | 13.75% | $5,704.88 | $35,785.13 | 40% | $16,596 | $2,281.95 | ($26,838.84) | $26,838.84 | $35,785.13 |
| 0066S000013VH2KQAW | Jeffrey Craib | 9/8/2022 | MI | $54,048 | 22% | $11,890.56 | $42,157.44 | 50% | $27,024 | $5,945.28 | ($21,078.72) | $21,078.72 | $42,157.44 |
| 0066S000013VHEfQAO | john lofink | 9/8/2022 | MO | $29,184 | 22% | $6,420.48 | $22,763.52 | 50% | $14,592 | $3,210.24 | ($11,381.76) | $11,381.76 | $22,763.52 |
| 0066S000011NiDtQAO | MARCELINO AVILA | 9/8/2022 | IN | $62,115 | 13.75% | $8,540.81 | $53,574.19 | 40% | $24,846 | $3,416.33 | ($40,180.64) | $40,180.64 | $53,574.19 |
| 0066S000011NLOaQAO | Mark Sullivan | 9/8/2022 | GA | $89,700 | 13.75% | $12,333.75 | $77,366.25 | 40% | $35,880 | $4,933.50 | ($58,024.69) | $58,024.69 | $77,366.25 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0066S000011NJK6QAO | Michael Johnson | 9/8/2022 | GA | $87,400 | 13.75% | $12,017.50 | $75,382.50 | 40% | $34,960 | $4,807 | ($56,536.88) | $56,536.88 | $75,382.50 |
| 0066S000011NJNeQAO | Michael Springer | 9/8/2022 | PA | $55,176 | 13.75% | $7,586.70 | $47,589.30 | 40% | $22,070.40 | $3,034.68 | ($35,691.98) | $35,691.98 | $47,589.30 |
| 0066S000013VNJWQA4 | Denise Carter | 9/9/2022 | OH | $54,200 | 22% | $11,924 | $42,276 | 50% | $27,100 | $5,962 | ($21,138) | $21,138 | $42,276 |
| 0066S000013UqSxQAK | JERRY GAMBILL | 9/9/2022 | OH | $49,184 | 22% | $10,820.48 | $38,363.52 | 50% | $24,592 | $5,410.24 | ($19,181.76) | $19,181.76 | $38,363.52 |
| 0066S000013VJm0QAG | Danyeil Taylor | 9/12/2022 | MI | $80,638 | 22% | $17,740.36 | $62,897.64 | 50% | $40,319 | $8,870.18 | ($31,448.82) | $31,448.82 | $62,897.64 |
| 0066S000013V3pvQAC | Fenton Dunn | 9/12/2022 | AR | $78,368 | 22% | $17,240.96 | $61,127.04 | 50% | $39,184 | $8,620.48 | ($30,563.52) | $30,563.52 | $61,127.04 |
| 0066S000013V6R9QAK | fRANK Stockton | 9/12/2022 | TX | $51,072 | 22% | $11,235.84 | $39,836.16 | 50% | $25,536 | $5,617.92 | ($19,918.08) | $19,918.08 | $39,836.16 |
| 0066S000013VN5UQAW | Joseph Dean | 9/12/2022 | OH | $65,220 | 22% | $14,348.40 | $50,871.60 | 50% | $32,610 | $7,174.20 | ($25,435.80) | $25,435.80 | $50,871.60 |
| 0066S000013VA5dQAG | Stephanie Smith | 9/12/2022 | TX | $87,960 | 22% | $19,351.20 | $68,608.80 | 50% | $43,980 | $9,675.60 | ($34,304.40) | $34,304.40 | $68,608.80 |
| 0066S000013VQSRQA4 | Ernest Hunt | 9/13/2022 | AR | $69,900 | 22% | $15,378 | $54,522 | 50% | $34,950 | $7,689 | ($27,261) | $27,261 | $54,522 |
| 0066S000013VH6CQAW | mary santomango | 9/13/2022 | TN | $100,000 | 22.25% | $22,250 | $77,750 | 50% | $50,000 | $11,125 | ($38,875) | $38,875 | $77,750 |
| 0066S000013VGRmQAO | Fatme Khalil | 9/14/2022 | MI | $68,640 | 22% | $15,100.80 | $53,539.20 | 50% | $34,320 | $7,550.40 | ($26,769.60) | $26,769.60 | $53,539.20 |
| 0066S000013VWr4QAG | Gwendolyn Chears | 9/14/2022 | TN | $99,800 | 11.25% | $11,227.50 | $88,572.50 | 50% | $49,900 | $5,613.75 | ($44,286.25) | $44,286.25 | $88,572.50 |
| 0066S000013VJL9QAO | Harold Williams | 9/14/2022 | AR | $77,000 | 22% | $16,940 | $60,060 | 50% | $38,500 | $8,470 | ($30,030) | $30,030 | $60,060 |
| 0066S000013VEqQQAW | Luke Bailey | 9/14/2022 | NC | $66,208 | 22% | $14,565.76 | $51,642.24 | 50% | $33,104 | $7,282.88 | ($25,821.12) | $25,821.12 | $51,642.24 |
| 0066S0000139N7yQAE | MICHAEL OCONNOR | 9/14/2022 | MI | $70,000 | 22% | $15,400 | $54,600 | 75% | $52,500 | $11,550 | ($40,950) | $40,950 | $54,600 |
| 0066S000013VKSLQA4 | Ronnie Bedrich | 9/14/2022 | TX | $89,100 | 22% | $19,602 | $69,498 | 50% | $44,550 | $9,801 | ($34,749) | $34,749 | $69,498 |
| 0066S0000139O8tQAI | Aaron Keck | 9/15/2022 | PA | $69,830 | 14.25% | $9,950.78 | $59,879.23 | 75% | $52,372.50 | $7,463.08 | ($44,909.42) | $44,909.42 | $59,879.23 |
| 0064M00000YI5e0QAD | Allison Bundy | 9/15/2022 | NC | $55,713.60 | 20.25% | $11,282 | $44,431.60 | 40% | $22,285.44 | $4,512.80 | ($17,772.64) | $44,431.60 | $44,431.60 |
| 0066S000011NcbUQAS | Julian Rebel | 9/15/2022 | IN | $39,615 | 11% | $4,357.65 | $35,257.35 | 40% | $15,846 | $1,743.06 | ($26,443.01) | $26,443.01 | $35,257.35 |
| 0066S000011NQarQAG | Michael lunn | 9/15/2022 | IN | $77,676 | 11% | $8,544.36 | $69,131.64 | 40% | $31,070.40 | $3,417.74 | ($51,848.73) | $51,848.73 | $69,131.64 |
| 0066S000011NQarQAG | nicole Rickenbacker | 9/15/2022 | NC | $80,580 | 14% | $11,281.20 | $69,298.80 | 40% | $32,232 | $4,512.48 | ($51,974.10) | $51,974.10 | $69,298.80 |
| 0066S000011N2ysQAC | Robert Dunagan | 9/15/2022 | TX | $89,999 | 11% | $9,899.89 | $80,099.11 | 40% | $35,999.60 | $3,959.96 | ($60,074.33) | $60,074.33 | $80,099.11 |
| 0066S000011Naw3QAC | Sandra Cooke | 9/15/2022 | NC | $75,567 | 13.75% | $10,390.46 | $65,176.54 | 40% | $30,226.80 | $4,156.19 | ($48,882.40) | $48,882.40 | $65,176.54 |
| 0066S000011NdgLQAS | Sandra Scates | 9/15/2022 | GA | $39,615 | 17.75% | $7,031.66 | $32,583.34 | 40% | $15,846 | $2,812.67 | ($13,033.34) | $13,033.34 | $32,583.34 |
| 0066S000011NbRKQA0 | Tina Sechrist | 9/15/2022 | VA | $69,012 | 13.75% | $9,489.15 | $59,522.85 | 40% | $27,604.80 | $3,795.66 | ($44,642.14) | $44,642.14 | $59,522.85 |

Total Clawbacks    ($12,102,591.92)

**pinkenergy**℠
Proud Sponsor of Planet Earth™

**Pink Energy Causes of Action Against Third Parties**

| Case | Nature of Claim | Status | *Estimated* Exposure | Served Date | Jurisdiction | Case No. | PHS Counsel | Opposing Counsel |
|------|-----------------|--------|----------------------|-------------|--------------|----------|-------------|------------------|
| PHS v. Orbit Marketing LLC (d/b/a Climax Solar) and Joshua Thomspon, Individually (MI) | (Misappropriation of trade secrets) | On June 7, 2022, the defendant filed its Answer to PHS's Complaint and also filed a third-party Complaint against its former employee, Caleb Scribner. To date, Scribner has not been served. A Rule 16 scheduling conference is still pending until Scribner answers the third-party Complaint or is defaulted. | N/A | Complaint filed August 2021 | United States District Court, Western District of Michigan | Case No. 21-cv-703 | Doug Otto, Esq. | Andrew A. Cascini of Henn Lesperance PLC          32 Market Ave SW Suite 400 Grand Rapids, MI 49503  616-940-5164 aac@hennlesperance.com |
| PHS v. Hummingbird Solar LLC (Shaver) | (Misappropriation of trade secrets) | Settlement Agreement was delivered to opposing counsel for signature on 08/02/2022. | N/A | Complaint filed 2/8/2021. Served on Defendant Shaver on 2/9/2021. Served on Hummingbird on 2/19/2021. | General Court of Justice Superior Court Divsion, County of Iredell, NC | Case No. 2021CVS332 | Elizabeth Todd, Esq. / DE (Andrew Adams, Esq.) | Stephen Dellinger, Esq., LITTLER MENDELSON, P.C., Bank of America Corporate Center, 100 North Tryon Street, Suite 4150, Charlotte, NC 28202 704.972.7000, sdellinger@littler.com |
| PHS v. Christopher Lavalla (SC) | (seeking damages for breach of restrictive covenants agreement, defamation and other tortious conduct by Lavalla) | A default judgment was entered against Mr. Lavalla as a result of his failure to respond to the Complaint. | N/A | Complaint filed on June 1, 2021 | United States District Court, District of South Carolina | Docket/Case #: 3:21-cv-02229 | DE/ Michael Burke, Esq.; Local counsel Matthew Pecoy, Esq. from DE SC office | Counsel has not yet appeared on Lavalla's behalf (Lavalla has not been served) |
| PHS/dba Pink Energy v. Generac Power Systems, Inc. | | Complaint filed on August 1, 2022 for damages in an amount to be determined at trial, plus interest, costs and reasonable attorney's fees. | N/A | Complaint filed August 1, 2022 | United States District Court for the Western District of Virginia | Civil Action No.: 6:22CV00043 | DE/ Doug Otto, Esq. & Michael Burke, Esq & Mark J. Peake, Esq (local counsel) | |
| PHS v. Lucas McDermott | Breach of Contract - Collection | PHS obtained default judgment against Mr. McDermott in the amount of $28,379.29 on July 5, 2022.  PHS is in the process of pursuing collection of the judgment. | N/A | Served October 7, 2021. | US District Court for the Central District of Illinois | No. 2:21-cv-02229-CSB | DE/ Michael Burke, Esq. | |
| PHS v. Eric Heath (SC) | Breach of Contract - Collection | Matter is pending.  Discovery is set to close on July 27, 2022.  The parties are subject to a court-ordered mediation which is scheduled for August 30, 2022. | Counterclaim alleges $4,000 in back wages.  PHS disputes that Heath is owed any amount in back wages. | Served June 24, 2021. | US District Court for the District of South Carolina | No. 3:21-cv-02229-CMC | DE/ Michael Burke, Esq. | |

| PHS v. Joshua King | Breach of Contract - Collection | We have negotiated an Agreement for Judgment/Settlement Agreement between the parties, wherein Mr. King is forever permanently enjoined from discussing PHS, the violation of which has significant financial penalties. | N/A | Complaint filed February 2022 | PA | N/A | DE/Anthony Panebianco, Esq. | |
|---|---|---|---|---|---|---|---|---|
| PHS v. Maria Marquez (Previous Collections) | Breach of Contract - Collection | Working with CX on settlement agreement in light of successful arbitration- agreement will include attorney fee award at arbitration and full contract price; $38,303 award to PHS | N/A | | IL- AAA | | DE/Tyler Miller, Esq/ SANDBERG PHOENIX- St. Louis MO | |
| PHS v. Celestena Montgomery (Previous Collections) | Breach of Contract - Collection | Requested Weltman (local counsel) initiate Arbitration on 7/7/2022 after Montgomery ceased communication. | N/A | | MI- AAA | N/A | DE/Tyler Miller, Esq. / Weltman, Weinberg & Reis | |
| PHS v. Travis Keller (Previous Collections) | Breach of Contract - Collection | Filed Arbitration on June 1, 2022. Negotiations towards resolution ongoing during litigation. | N/A | | MI-AAA | N/A | DE/Tyler Miller, Esq./ Weltman, Weinberg & Reis | |
| PHS v. Samantha Jenner | Former Employee - Conversion of company funds and disparagement of company on social media. | Complaint filed in the State Court of Tennessee for Rutherford County Company obtained preliminary injunction requiring Defendant Jenner to remove disparaging social media posts. | N/A | May 20, 2022 | TN | 22-cv-934 | DE/ Michael Burke/ Local TN Counsel - Ned Hildebrand | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHS v. Danielle Moore | Former Employee - Violations of non-compete agreement, business interference, and violations of non-disparagement agreement | Complaint filed in the State of Michigan 6th Judicial district . Parties are engaged in settlement discussions. | N/A. | Served May 26, 2022. | MI | 22-194205-CB | DE/Michael Burke/ Local MI - Maxwell Goss | |
| PHS v. Benjamin Brookhart | Former Employee - Conversion of company funds, violations of non-compete agreement, and business interference. | Complaint filed in North Carolina Superior Court for Iredell County. | N/A. | N/A. | North Carolina Superior Court for Iredell County. | N/A | DE/Michael Burke | |
| PHS v. Joey Shufelt (Previous Collections) | Breach of Contract - Collection | Sent file to Weltman on May 13, 2022. Demand Letter sent on May 25, 2022. Ability to file arbitration on June 25, 2022. Awaiting update from Local Counsel as July 15, 2022. | | | MI- AAA | | DE/ Tyler Miller Esq. Local/ Weltman | |
| PHS v. Tom Vieth (Previous Collections) | Breach of Contract - Collection | Sent file to Weltman on June 17, 2022 for Arbitration. | N/A | | OH- AAA | | DE/ Tyler Miller Esq. Local/ Weltman | |
| PHS v. Shirley Rill (Previous Collections) | Breach of Contract - Collection | Sent file to Weltman on July 15, 2022 for Arbitration. | N/A | | OH- AAA | | DE/ Tyler Miller Esq. Local/ Weltman | |
| PHS v. William Meier (Previous Collections) | Breach of Contract - Collection | Sent file to Weltman on June 17, 2022 for Arbitration. Demand letter sent by Weltman on June 28, 2022. Arbitration can be filed on July 28, 2022. | N/A | | MI- AAA | | DE/ Tyler Miller Esq. Local/ Weltman | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHS v. Kevin Wyncoop (Previous Collections) | Breach of Contract - Collection | Sent file to Weltman on June 17, 2022 for Arbitration. Demand letter sent by Weltman on June 28, 2022. Arbitration can be filed on July 28, 2022. | N/A | | MI- AAA | | DE/Tyler Miller, Esq. / Weltman, Weinberg & Reis | |
| PHS v. Todd Cimino | PHS brought suit against Mr. Cimino on various claims related to Mr. Cimino's creation through a false alias of Facebook group targeting PHS. | Case is currently in discovery and was scheduled for mediation in September 2022. | There is currently no potential exposure for PHS in this matter. | January 25, 2022 | NC - Catawba County | 22CVS147 | DE/Mike Burke, Elizabeth Todd, local counsel | Matthew L. Benton, |

Exhibit SOFA - 7. - Causes of Action, Investigations and Proceedings Against the Debtor

**Pink Energy legal actions, proceedings, investigations, arbitrations, mediations and audits within the last year**

**pinkenergy℠**
Proud Sponsor of Planet Earth℠

| Case | Jurisdiction | Case No. | Status | *Estimated* Exposure | Served Date | Insurance Claim | Coverage Type | Insurance Carrier | PHS Counsel | Opposing Counsel |
|---|---|---|---|---|---|---|---|---|---|---|
| Cheryl A. Lawson Individually and Admin. of Barry Lawson Estate v. PHS (Wrongful Death) | Davidson County Superior Court, NC | Case No. 20 CVS 1603 | Settlement agreed to in principal but pending execution and time of Bankruptcy filing. In discovery; motion practice on discovery disputes, retaining experts. | Plaintiff suffered damages in the amount of $1,500,000 plaintiff seeks reasonable damages in the minimum amount of $25,000; | August 3, 2020; September 17, 2018 (DOL) | Policy Nos. CBC20001146600 (2/25/2016 to 2/25/2017); CBC20001146601 (2/25/2017 to 2/25/2018); CBC20001146602 (2/25/2018 to 10/3/2018) | $1M coverage each occurance, $2M general aggregate and $2M products/completed operations aggregate; Coverage a bodily injury & property damage liability | SOMPO Internatonal Insurance; Endurance American Specialty Insurance Company | DE/David Sullivan, Esq. | Dan R. Francis, Dan Francis Law Firm, PO Box 575, Lexington, NC 27293 |
| Montrell Warren v. PHS (VA) | Virginia Workers' Compensation Commission | | Claimant recently had nueropsychological testing and now has returned to vocational counseling. Demand to settle for $450k with medicals through the date of settlement order is in the process of being evaluated. | Unknown at this time | DOL August 26, 2020 | Claim # 30205980399-0001 | | | Examiner Lisa Melo | Marilyn N. Harvey, Esq | W. Mark Broadwell, Esq. Forbes & Broadwell 606 Aberdeen Rd. Hampton, Virginia 23661-1802 |
| Latricia Beer v. PHS (MI) (Personal Injury) | State of Michigan Circuit Court for the Countuy of Van Buren | Case No. 2021 071013 NI | DE Counsel received personal injury complaint from Plaintiff; DE counsel requests PHS communications with carrier/insurance broker; waiting on response. | Unknown at this time; demand for trial by jury | Summons issued May 17, 2021 | Uknown at this time | Unknown at this time | Unknown at this time | DE until local counsel is assigned or insurance panel counsel | Ravid and Associates, P.C. 23855 Northwestern Hwy., Southfield, MI 48075 |
| David Wallis v. PHS (MO) | 11th Judicial Circuit, St. Charles County, MO | Case No. 2111-CC00305 | Wallis accepted settlement offer of $15k. Settlement Agreement sent to local counsel on 08/03/2022. | Claimed damages in the amount of $80,000 | Filed April 13, 2021 | N/A | N/A | N/A | DE (Andrew Adams, Esq.) until local counsel is assigned | Jennifer Catherine Snow 222 South Central Avenue, Suite 1100 St. Louis, MO 63105 |
| William Roper v. PHS (AAA) | AAA (PA) | Case No: 01-22-0002-8079 | AAA complaint acknowledged on July 13, 2022; Counterclaim or objection should be filed by July 27, 2022 | Claimed damages in the amount of $149,000 | Filed June 30, 2022 | N/A | N/A | N/A | DE/ David A. Sullivan, Esq. | AAA/Andrew M. Kuzma, Esq. 1311 Boston Hollow Road McKeesport, PA 15135 (412) 770-5698 andrewkuzma@hotmail.com |
| David Messick (AAA Demand) | AAA(MO) | Case No: 01-22-0002-8274 | Respondent answer is due July 27, 2022. | Disputed amount of $74,999 | Filed July 6, 2022 | N/A | N/A | N/A | DE/ David A. Sullivan, Esq. | Justin Johl Shook, Hardy & Bacon, LLP 2555 Grand Blvd Kansas City, MO 64108 jjohl@shb.com |
| Mondello et al v. PHS | US District Court for Northern District of OH, Eastern Division | Case No: 5:22-cv-01238 | Complaint filed on July 14, 2022 | Disputed amount exceeding $75,000 | Complaint filed July 14, 2022 | N/A | N/A | N/A | DE/ David A. Sullivan, Esq. | Stacie L. Roth Schulman, Roth & Assoc. CO., LPA The Carnegie Building 236 3rd Street SW Canton, OH 44702 sroth@lawyersonyourside.com |
| Michael Gillespie v. PHS (OH) (Breach of contract; Fraud) | Court of Common Pleas, Medina County, OH | Case No. 21CIV0776 | Court granted motion to dismiss and compel arbitration. Pending claim in arbitration filing by Plaintiff. | Mr. Gillespie's claimed damages include the full value of the contract with PHS ($27,000) and also requests attorneys' fees and | Complaint filed Sept. 28, 2021 | N/A | N/A | N/A | DE/Mike Burke, Esq. & local counsel Patrick Lewis at Baker Hostetler | Christopher Wetherbee Oberholtzer Filous 39 Public Square # 201, Medina, OH 44256 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Stephen Tyler v. PHS No Reasonable Cause (Administratively dismissed) | United States District Court Middle District of Florida Tampa Division | CASE NO.: 8:21-cv-3000-KKM-AEP | Mediation on September 14, 2022. Service of discovery documents sent on September 7, 2022 to PHS counsel. | Unknown exposure - claims under Florida Civil Rights Act, Title VII, and for retaliation. | Complaint and Demand filed December 28, 2021 | N/A | N/A | N/A | DE/Andrew Adams, Esq. | Jason B. Woodside, Esq. Woodside Law, P.A. 100 South Ashley Drive, Suite 600 Tampa, FL (813) 606-4872 Email: jason@woodsidelawpa.com |
| Shawn Dworaczyk v. PHS (MO) | United States District Court Western District, MO | Case No.: 2:22-cv-04016-BCW | Motion to compel arbitration consented to by Plaintiff; pending arbitration demand and filing. | Complaint for $750,000 and punitive damages in the amount of $100,000 | Complaint served on CSC as registered agent for PHS under MO jurisdiction on February 8, 2022 | Claim was filed by PHS with insurance company on January 17, 2022; Claim# 4A22010C3JP0001 Adjuster: Matt DeFinis (PHS Risk & Claims Coordinater will be requesting update from new GL adjuster and there may be some delay) As of 02/14/2022 this claim was already under Unitied Specialty Policy; Iron Shore is the carrier for this year. | | American Family (was Defendant's insurance carrier and paid $1,063,054 in Defendant) Defendant has claimed uninsured losses related to solar system/inverter | DE/Joan Toro, Esq. / Liz Todd, Esq. | Simund Browning, L.L.C. Jonathan C. Browning, Esq. 305 East McCarty Street, Suite 300 Jefferson City, MO 65101 P: (573) 635-7699 E-mail: jbrowning@msblawfirm.com |
| Matthew Barnard (AAA Claim)(MI) | AAA (Employment Arbitration Rules Demand for Arbitration) | Case No.: 012200004050 | AAA complaint filed on January 27, 2022 regarding claims against PHS concerning employment discrimination and retaliation (ideally disability law) and employment dispute involving the validity of contractual benefits for post-termination benefits; answer due on March 29, 2022; currently in discovery as of June 16, 2022 | AAA Claim in the amount of $100,000 | Complaint filed January 27, 2022 | N/A | N/A | N/A | DE/Andrew Adams, Esq. | |
| Richard Goddard v. PHS (Complaint for Fraud) | Third Judicial Circuit, Madison County Illinois | Case No.: 2022LA000288 | | Demand is in an amount exceeding $50,000 | Complaint filed March 4, 2022 | N/A | N/A | N/A | DE/David Sullivan, Esq. | A&L Licker Law Firm Nicholas G. Higgins Attorney for Plaintiff 108 Explorer Dr. Union, MO 63084 Fax: (636) 916-5402 Phone: (314) 610-4009 nick@lickerlawfirm.com |
| Marcus Bates v. PHS | Court of Common Pleas, Dauphin County, PA | Case No. 2022-CV-04504-CV | Complaint filed June 8, 2022; As of July 1, 2022 DE counsel sent opposing counsel a copy of Defendant's Preliminary Objection to Plaintiff's Complaint. | | Complaint filed June 8, 2022 with the Cout of Common Pleas, Dauphin County, PA | N/A | N/A | N/A | DE/Hannah Sfameni, Esq/Andrew Adams, Esq. | |
| William Davenport v. PHS (Complaint-Small Claims) | Franklin County Municipal Court Small Claims Division, OH | Case No. 22CVI5637 | Settlement negotiations; anticipated settlement of $4K. | $5,000 demand plus court costs and interest | Complaint filed February 11, 2022; received March 23, 2022 | N/A | N/A | N/A | DE/ David Sullivan, Esq. | |
| John Salmon v. PHS (VA) (Property damages) | Lynchburg Circuit Court, VA; Civil Division | Case No.: 680CL22000236-00 | PHS served Summons/Complaint from Lynchburg Circuit Court on April 7, 2022. [INTERNAL NOTE - @Jasmine to add / confirm seperate AAA matter involving same parties] | $185,000 (counter offer) (Suit claiming $97,000 in damages and punitive damages) | Complaint filed March 30, 2022; PHS served April 7, 2022 | N/A | N/A | N/A | DE/ E. Todd, Esq. and Mark Peake, Esq. as local counsel MPeake@caskiefros t.com | J. Barrett Lucy, Esq. VSB No. 48512 Freeman Dunn Lucy & Coates, P.C. 1045 Cottontown Road Lynchburg, VA 24503 P: (434) 528-3400 F: (434) 385-0365 Email: blucy@freemandunn.com |

| Case | Forum | Case No. | Description | Damages | Complaint Status | | | | Counsel | Contact |
|---|---|---|---|---|---|---|---|---|---|---|
| Phillip & Lisa Maxwell v. PHS (Demand for Arbitration; AAA) | American Arbitration Association; CX resides in TN | Case No.: 01-22-0001-2000 | Demand for Arbitration filed with the AAA; dispute regarding consumer claiming they were mislead on the installation, batteries, and damage to residence upon installation. Demand is for the repair and price of batteries/cabinet. DE counsel currently reviewing CX contract and backup battery addendum and other addendums to contract. AAA acknowledgement, confirmation, and acceptance of demand from AAA received on April 11, 2022. | Demand is the cost of repair and price of batteries/cabinet. | Complaint acknowledged April 11, 2022 | N/A | N/A | N/A | DE/ David A. Sullivan, Esq. | Consumer Filing |
| David Walton Hartman & Suzanne Renee Lewis v. PHS | Superior Court Division; North Carolina; Almance County | Case No. 22-CVS-676 | Complaint filed April 11, 2022 regarding fraudulent sales and underperforming products and system. Received Motion for Extension of Time and Order served on PHS on May 13, 2022. Demand for 8 panels and $10,000 sent from opposing counsel on August 10, 2022. Pending counteroffer of settlement for global 8 panels and $5,000; pending authorization from J. Smith as of 8/31 | $25,000 in damages | Complaint filed April 11, 2022 | N/A | N/A | N/A | DE/David Sullivan, Esq. and E. Todd, Esq. as local counsel | Robert N. Young Carruthers & Roth, P.A. 235 N. Edgeworth Street, (27401) PO Box 540 Greensboro, NC 27402 T: (336) 379-8651 F: (336) 478-1175 Email: rny@crlaw.com |
| Heston Stein v. PHS (AAA) | American Arbitration Association | Case No.: 01-022-0002-0850 | Complaint filed with the AAA on May 16, 2022; AAA acknowledgement letter received on June 6, 2022 and letter dated June 1, 2022. Response to letter dated June 1, 2022 is due within seven (7) days from the date of this letter. | $36,000 in damages | Complaint filed May 16, 2022 | N/A | N/A | N/A | DE/David Sullivan, Esq. and Mark Heinzelman, Esq. | AAA Joseph Whyte, Senior Case Administrator DD: (404) 320-5104 E: josephwhyte@adr.org |
| Catherine (Kitty) & Bradley Lohrum v. PHS | | Case No.: 22SL-CCC02693 | Pending motion to dismiss and compel arbitration | | Summons issued May 31, 2022 | N/A | N/A | N/A | DE/David A. Sullivan, Esq. | |
| John Calvin Hancock v. PHS (Demand for Artbitration) | Customer resided in NC | | Arbitrator has been selected. | $48,383 demand | Received AAA filing on June 21, 2022 | N/A | N/A | N/A | DE/David Sullivan | AAA Case Filing Services 1101 Laurel Oak Road, Suite 100 Voorhees, NJ 08043 |
| NLRB v. Power Home Solar LLC | Division of Judges, Washington, D.C. | Case No.: 07-CA-287046 | Division of judges in Washington D.C. Trial on August 29, 2022. Motion to Remove to full Board in D.C. and Motion to Dismiss filed on August 1, 2022. | $0 (Litigation costs) | Filed June 29, 2022 | N/A | N/A | N/A | DE/ Andrew Adams, Esq & Hannah Sfameni, Esq. | |
| Paragon Safety Group, LLC v. PHS | General Court of Justice Superior Court Division, State of NC, County of Wake | Case No.: 22-cv-008097 | Complaint has been filed and served on PHS; response due within thirty (30) days from service. Currently reviewing case details and contract. | $217,120 in damages (invoices) | Complaint filed July 5, 2022; Served on CSC July 17, 2022 | N/A | N/A | N/A | DE/ | Ward and Smith, P.A. 751 Corporate Center Drive, Suite 300 Post Office Box 33009 Raleigh, NC 27636-3009 Thomas C. Wolff, Esq. |
| Merchants Automotive Group, LLC (MerchantsFleet) v. PHS (NH) (Breach of contract) | United States District Court District of New Hampshire | Case No. 1:21-cv-00978 | Case is still pending as of 8/31/22. We have served our responses to discovery. We will have depositions of both parties pstarting in late September. Parties have agreed to initiate settlement discussions in a week after review of present discovery. | $400,000 in damages | Complaint filed November 19, 2021 | N/A | N/A | N/A | DE/Anthony Panebianco, Esq. | Sheehan Phinney Bass & Green, PA Michael J. Lambert, Esq. 1000 Elm Street, 17th Floor Manchester, NH 03105 (603) 668-0300 mlambert@sheehan.com |

| Kenneth Glover v. PHS dba Pink Energy | 16th Judicial Circuit Court, Jackson County, MO | Case No.: 2216-cv-155603 | Complaint filed July 15, 2022; contract complaint. Answer due within thirty (30) days | Less than $25,000 in damages | Complaint filed July 15, 2022 | N/A | N/A | N/A | DE/ David A. Sullivan, Esq. | |
|---|---|---|---|---|---|---|---|---|---|---|
| Graybar Electric Company, Inc. v. PHS | State of North Carolina, Wake County Superior Court | Case No.: 22-CV-008861 | Complaint filed July 15, 2022; Breach of Application. Summons/Complaint served on CSC August 8, 2022; D/L for response is thirty (30) days | $16,712.04 + interest and attorney fees | Complaint filed July 15, 2022; SOP August 8, 2022 | N/A | N/A | N/A | DE/David A. Sullivan, Esq./Engaging local counsel | Jonathan W. Massell Nexsen Pruet PLLC 4141 Parklake Avenue, Suite 200 Raleigh, NC 27612 jmassell@nexsenpruet.com |
| Denise Farag v. PHS | US District Court for the Southern District of Ohio, Western Division | Case No.: 1:22-cv-00448-SJD | Complaint for Breach of Contract filed August 2, 2022; Complaint served on CSC as processing agent August 14, 2022 | Demand exceeding $75,000 | Complaint filed August 2, 2022; SOP served August 14, 2022 | N/A | N/A | N/A | DE/David Sullivan, Esq. | Schulman, Roth & Assoc. CO., LPA. Stace L Roth Sean R Steward The Carnegie Building 236 3rd Street SW Canton, OH 44702 sroth@lawyersonyourside.com Robert J. Tscholl, LLC Robert J. Tscholl, Esq. btscholl740@yahoo.com |
| Nicholas Heiland & Jessica Thornton v. PHS | US District Court for the Southern District of Ohio, Western Division | Case No.: 1:22-cv-00437-ALM | Complaint for Breach of Contract filed July 27, 2022; Complaint served on CSC as processing agent August 14, 2022 | Demand exceeding $75,000 | Complaint filed July 27, 2022; SOP served August 14, 2022 | N/A | N/A | N/A | DE/David A. Sullivan, Esq. | Schulman, Roth & Assoc. CO., LPA. Stace L Roth Sean R Steward The Carnegie Building 236 3rd Street SW Canton, OH 44702 sroth@lawyersonyourside.com Robert J. Tscholl, LLC Robert J. Tscholl, Esq. btscholl740@yahoo.com |
| David & Debbi Hutzell v. PHS | US District Court for the Southern District of Ohio, Eastern Division | Case No.: 2:2022-cv-02930 | Complaint for Breach of Contract filed July 26, 2022; Complaint served on CSC as processing agent August 14, 2022 | Demand exceeding $75,000 | Complaint filed July 26, 2022; SOP served August 14, 2022 | N/A | N/A | N/A | DE/David A. Sullivan, Esq. | Schulman, Roth & Assoc. CO., LPA. Stace L Roth Sean R Steward The Carnegie Building 236 3rd Street SW Canton, OH 44702 sroth@lawyersonyourside.com Robert J. Tscholl, LLC Robert J. Tscholl, Esq. btscholl740@yahoo.com |
| Erik Steffen v. PHS | US District Court for the Southern District of Ohio, Western Division | Case No.: 1:22-cv-00444-DRC | Complaint for Breach of Contract filed July 29, 2022; Complaint served on CSC as processing agent August 14, 2022 | Demand exceeding $75,000 | Complaint filed July 29, 2022; SOP served August 14, 2022 | N/A | N/A | N/A | DE/David A. Sullivan, Esq. | Schulman, Roth & Assoc. CO., LPA. Stace L Roth Sean R Steward The Carnegie Building 236 3rd Street SW Canton, OH 44702 sroth@lawyersonyourside.com Robert J. Tscholl, LLC Robert J. Tscholl, Esq. btscholl740@yahoo.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sean & Sara McConville v. PHS | US District Court for the Southern District of Ohio, Eastern Division | Case No.: 5:22-cv-01277-CAB | Complaint for Breach of Contract filed July 19, 2022; Complaint served on CSC as processing agent August 14, 2022 | Demand exceeding $75,000 | Complaint filed July 19, 2022; SOP served August 14, 2022 | N/A | N/A | N/A | DE/David A. Sullivan, Esq./ Katie Otrando, Esq. | Schulman, Roth & Assoc. CO., LPA. Stace L Roth Sean R Steward The Carnegie Building 236 3rd Street SW Canton, OH 44702 sroth@lawyersonyourside.com Robert J. Tscholl, LLC Robert J. Tscholl, Esq. btscholl740@yahoo.com |
| Frank Glover v. PHS | Superior Court of Twiggs County, State of Georgia | Case No.: 2022-V-105 | Complaint filed July 1, 2022; Complaint served on CSC as processing agent August 20, 2022 | | Complaint filed July 1, 2022; SOP served August 20, 2022 | N/A | N/A | N/A | DE/David A. Sullivan, Esq. | Michael Deal Alderman & Hutcherson, LLC 487 Cherry Street, Box 8 Macon, GA 31201 |
| The Attic Depot, LLC v. PHS | Montgomery County District Court, TX | Case No. 22-08-10070 | Citation served on processing agent August 14, 2022. Answer due within twenty (20) days. | | Citation sent to processing agent on August 14, 2022 | N/A | N/A | N/A | DE/David A. Sullivan, Esq. /Jim Atchison, Esq. | |
| Dennis Joslin v. PHS | 20th Judicial Circuit, Franklin County, MO | Case No.: 22AB-CC00163 | Summons/Complaint received by processing agent on August 18, 2022; answer due within thirty (30) days. | Damages in excess of $25000 | Complaint sent to processing agent on August 18, 2022 | N/A | N/A | N/A | DE/David A. Sullivan, Esq./Katie Otrando, Esq. | Nicholas Glen Higgins A&L Licker Law Firm 1861 Sherman Road St. Chrles, MO 63303 |
| Richard Annon v. PHS | U.S. District Court Southern District, OH | Case No.: 2:2022CV03174 | Notice and Complaint filed August 18, 2022; SOP notice and waiver of service served on CSC on August 28, 2022; Answer due in twenty-eight (28) days. | | Complaint filed August 18, 2022 | N/A | N/A | N/A | DE/ David A. Sullivan, Esq. | |
| Tamara Spencer Ward v. PHS | U.S. District Court Southern District, OH, Easten Division | Case No.: 2:22-CV-03149 | Notice and Complaint filed August 17, 2022; SOP notice and waiver of service served on CSC on August 28, 2022; Answer due in twenty-eight (28) days. | | Complaint filed August 17, 2022 | N/A | N/A | N/A | DE/ David A. Sullivan, Esq. | Schulman, Roth & Assoc. CO., LPA. Stace L Roth Sean R Steward The Carnegie Building 236 3rd Street SW Canton, OH 44702 sroth@lawyersonyourside.com Robert J. Tscholl, LLC Robert J. Tscholl, Esq. btscholl740@yahoo.com |

| Craig Berger v. PHS | U.S. District Court Southern District, OH, Western Division | Case No.: 3:22-CV-00242 | Complaint filed August 24, 2022; SOP Notice and Complaint served on CSC September 6, 2022; Answer due in twenty-eight (28) days. | | Complaint filed August 24, 2022 | N/A | N/A | N/A | DE/David A. Sullivan, Esq. | Schulman, Roth & Assoc. CO., LPA. Stace L Roth Sean R Steward The Carnegie Building 236 3rd Street SW Canton, OH 44702 sroth@lawyersonyourside.com Robert J. Tscholl, LLC Robert J. Tscholl, Esq. btscholl740@yahoo.com |
| Tyrone Armstrong v. PHS | Common Pleas Court Lucas County, Ohio Civil divison | Case/Reference No.: G-4801-CI-0202203522-000 | Summons/Complaint (answer due within twenty eight (28) days) served on processing agent September 6, 2022. | | Complaint filed ___ | N/A | N/A | N/A | | Thomas D Pigott Pigott, Ltd. PO Box 8813 Toledo, OH 43623 Phone (419) 776-4567 Fax (419) 754-2507 tpigott@pigottlaw.com |
| Teri Whitaker v. PHS | US District Court for the Southern District of Ohio, Westw | Case No.: 3:2022-cv-00233 | Notice of Complaint and Request to Waive Service of Summons (signed waiver due within twenty-eight (28) days) received by processing agent on Sept. 9, 2022 | Demand exceeding $75,000 | Notice of Lawsuit & Request to Waive Service of Summons received on Sept. 9, 2022 | N/A | N/A | N/A | DE/David A. Sullivan, Esq. | Schulman, Roth & Assoc. CO., LPA. Stace L Roth Sean R Steward The Carnegie Building 236 3rd Street SW Canton, OH 44702 sroth@lawyersonyourside.com Robert J. Tscholl, LLC Robert J. Tscholl, Esq. btscholl740@yahoo.com |
| Wake Forest Hydrographic Garment Service, LLC v. PHS | Wake County Superior Court, NC | Case No.: 22-CV010348 | Demand for past due invoices. Summons/complaint served on CSC as processing agent on August 25, 2022. | Outstanding invoices totaling $34,308.14 (plus interest and attorney's fees) | August 25, 2022 | N/A | N/A | N/A | James Atchison, Esq. | Holen K. McLemore Perry & Brandt, Attorneys at Law PO Box 2108 Wake Forest, NC 27588 |
| Owens Corning v. PHS | US District Court, Northern District of OH, Western Division | Case No.: 3:22-cv-01628 | Cease and desist received on June 22, 2022 alleging trademark infringement for use of PINK color and word trademark.  PE responded in detail to the cease and desist on July 11, 2022.  Complaint filed with US District Court on September 13, 2022 for Trademark Infringement. | Trademark infringement | Complaint filed Sept. 13, 2022 | N/A | N/A | N/A | Chad Gottlieb, Esq./Mike Burke, Esq. | Angela R. Gott John G. Froemming Jones Day North Point 901 Lakeside Avenue Cleveland, OH 44114-1190 agott@jonesday.com jforemming@jonesday.com

Peter R. Silverman, Esq. |
| Barbara Clarke v. PHS | State of Michigan Circuit Court for the County of Sanilac | Case No.: 2022-39581 -CK | Hearing on September 20th to remove a default judgment that was entered in August. Local counsel will be handling the hearing. Case filed on July 19, 2022 | Demand for $12,805 | Demand letter received December 3, 2022 | N/A | N/A | N/A | Katie Otrando, Esq/local counsel | Scott A. Radloff P71154 PO Box 173 Sandusky, MI 48471 (810) 648-9493 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bell v. Powerhome | AAA | | Arbitration Demand sent September 23, 2022 | | September 23, 2022 | | | | | Kevin E. Werner, 405 North Main Street, Suite D, Crown Point, IN 463074 |
| MO Attorney General (Civil Investigation) | St. Louis County Circuit Court, MO | 22SL-CC04177 | Complaint filed for breach of contract and fraud. | | September 29, 2022 | | | | | |
| KY Attorney General (Civil Investigation) | KY | | Demand letter indicates that an investigation be made to ascertain whether PHS has engaged in unlawful practices. | | June 10, 2022 | | | | | |
| PA Attorney General (Civil Investigation) | PA | BCP - 22-10-0000-399 | Demand letter indicates that an investigation be made to ascertain whether PHS has engaged in unlawful practices. | | June 1, 2022 | | | | | |
| OH Attorney General (Civil Investigation) | OH | CV 2296-9176 Cuyahoga Co. Court of Common Pleas | Demand letter indicates that an investigation be made to ascertain whether PHS has engaged in unlawful practices. | | March 1, 2022 | | | | | |
| NC Attorney General (Civil Investigation) | NC | | Demand letter indicates that an investigation be made to ascertain whether PHS has engaged in unlawful practices. | | September, 2022 | | | | | |
| MI Attorney General (Civil Investigation) | MI | Civil Inv. 22-9-PZ | Investigation involving consumer Dana Nessel | | Aug. 16, 2022 | | | | | |
| VA Attorney General (Civil Investigation) | VA | CID 1-PHS | | | May 19, 2021 | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GA Attorney General (Civil Investigation) | GA | CPD2222-52/531577 | | | July 18, 2022 | | | | | |
| | W VA | | Consumer Protection anti-trust investigation by Attorney General | | | | | | | |
| | SC Dept. of Consumer Affairs | | Demand letter indicates that an investigation be made to ascertain whether PHS has engaged in unlawful practices. | | | | | | | |
| | TN Attorney General Consumer Affairs Division | | Demand letter indicates that an investigation be made to ascertain whether PHS has engaged in unlawful practices. | | | | | | | |
| NLRB v. Power Home Solar LLC | Local 58 IBEW AFL-CIO 1358 Abbott St. Detriot MI 48226 | 07-CA-294311 | Oct. 19, 2022 | | | | | | | |
| NLRB v. Power Home Solar LLC | Local 58 IBEW AFL-CIO 1358 Abbott St. Detriot MI 48226 - Richard Mack | 07-CA-298438 | June 27, 2022 | | | | | | | |
| NLRB v. Power Home Solar LLC | Local 58 IBEW AFL-CIO 1358 Abbott St. Detriot MI 48226 | 07-CA-294300 | October 19, 2022 | | | | | | | |

Exhibit SOFA 7 - Closed Litigation Within 1 Year

# pinkenergy™
**Proud Sponsor of Planet Earth™**

**Pink Energy Closed Litigation / Arbitration (Threatened and Filed)**

| Column1 Case | Column2 Status | Column3 Amount | Column4 Served Date | Column5 Jurisdiction | Column6 Docket # | Column7 Insurance Claim # (IA) | Column8 Coverage Type (IA) | Column9 Insurance Carrier (IA) | Column10 Attorney | Column11 Opposing Counsel |
|---|---|---|---|---|---|---|---|---|---|---|
| PHS v. Andrew S. Brown (VA)(Fraudulent charges) Local Counsel Handling | PHS filed complaint against former employee; action commenced in small claims; dismissed on procedural grounds; case transferred to civil court on appeal; currently set for hearing on March 17, 2021 @ 11:30 am (handled by local counsel) | Amount claimed between $7,000-$8,000; currently pending additional information from PHS employee Jason Cassidy and PHS accounting regarding credits by the CC acompany for unauthorized charges | Complaint filed December 2, 2020 | General District Court Appeal - Chesterfield County Circuit, Civil Division, VA | Case No. CL20003724-00 | N/A | N/A | N/A | DE | |
| Albert Petro v. PHS (MI) (SETTLED) | Affidavit and Claim - Small Claims filed with State of Michigan Judicial District, Small Claims on January 4, 2022; Notice of Hearing Monday, February 28, 2022 @ 10:00 AM via Zoom; We have submitted a Notice of Appearance to the Court and reached out to the Plaintiff several times, without success. The hearing is scheduled for 2/28/22. There are a number of options for PHS if he does not respond.  PHS can: (a) appear as scheduled and fight the Complaint; (b) request that the Court move the case to District Court, which would prolong the matter and enable you to undertake discovery; or (c) file a Motion to Dismiss against his claims.  Part of this would be a business decision, looking at fees vs. risk/cost. I would hold off on any of these moves for ten days, to see if he will respond. The Plaintiff has not responded to any communications to date. I'll keep working on him. I understand that the hearing date is approaching but hopefully we can get movement from him next week (02/14/2022). We filed a notice of appearance. And spoke with the court regarding the prior scheduled hearing. They never provided a subsequent notice | $6,500 damages | State of Michigan Judicial District Small Claims | State of Michigan Judicial District Small Claims 520 W. Big Beaver Troy, MI 48084 (248) 528-0400 | Case No. 22C00072-SC | N/A | N/A | N/A | DE/Anthony Panebianco, Esq. | |
| PHS v. Cecelia Ratcliff (Previous Collections) | Triage completed as of 11/5/2021 recommend for arbitration in an attempt to bring cx back to the table.  1/13/22- Referred to Weltman, Weinberg & Reis to file arbitration in MI. Design and structural completed, permit received, ICR approved, Installation complete. Customer stated that she signed the POA form but it was not showing up as signed.Customer informed that she was done and did not want the panels anymore but did not inform of a reason why. LoanPal clawed back the loan Demand letters have been sent on 6/11/21, 6/29/21 and 7/16/21 | Contract amount $58,640 | Demand letters sent on 6/11/21 and 7/16/2021 | MI | N/A | N/A | N/A | N/A | DE/Tyler Miller, Esq. | Weltman, Weinberg & Reis |
| PHS v. Emily Tettaton   (Previous Collections) | Previously in CX collections; Pending arbitration; engagement letter; Complaint filed as of 8/31; last day to file lien 06/21/2021 12/2- CX Attorney has indicated they are filing bankruptcy- offered $11,000 in $400 monthly installments over 23 months. LOCAL COUNSEL: As of 1/13/2022- Suit initiated, CX then filed Bankruptcy, need confirmation of Bankruptcy Proceedings. CX credit approval through Sunlight expired; credit re-ran on December 31, 2020 and was denied; due to Covid the County Bldg Codes inspection was delayed more than 2 months after installation was complete; inspection was done and meter needed to be swapped out; due to delay and time frame to complete the job CX financing expired; CX requests that PHS to inhouse finance the project; As of 1/13/2022- Suit initiated, CX then filed Bankruptcy. As of 1/28/2022 filing Proof of Claim in Bankruptcy action. Received Chapter 13 Notice; | $70,000 owed to PHS; contract amount of $70,653.41 | Notice of intent to file sent to CX January 6, 2021 via Certified Mail | MO | December 21, 2020 | Notice of intent to file sent to CX January 6, 2021 via Certified Mail | N/A | N/A | DE/Tyler Miller, Esq. Local Counsel- Sandberg Phoenix | |
| PHS v. Lyle Ciardi (NC) (seeking damages for breaches of restrictive covenants agreement, misappropriation of trade secrets, tortious interference with business relationships, etc.) | Case resolved at mediation in January 2022 and is closed. | There is currently no potential exposure for PHS in this matter. | | Superior Court Division for the County of Mecklenburg North Carolina. | No. 21-CVS-11484 | N/A | N/A | N/A | DE/ Michael Burke, Esq. | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Timothy Cromer v. PHS (Settled) | AAA Complaint filed against GoodLeap, LLC and PHS Regarding failure of system and production issues; PHS is awaiting notice from AAA as to whether Mr. Cromer's claim has been accepted into arbitration and setting a case scheduling conference. A further update will be provided once notice has been received from AAA and a scheduling conference has taken place. AAA has closed out the file because co-defendant GoodLeap would not consent to AAA arbitration and there was no contractual basis to compel GoodLeap to arbitrate with AAA. If Mr. Cromer intends to continue pursuit of his claims against Power Home he will need to initiate a new action or obtain both GoodLeap and PHS's consent to proceed with a AAA arbitration. Received Summons/Complaint on 01/28/2022 requesting answer to complaint within twenty-eight (28) days. DE counsel to speak with local counsel and prepare response. PHS to file Motion to Dismiss in response to state court complaint due by February 23, 2022; Filed motion to dismiss Mr. Cromer's state court complaint and to compel arbitration by Tuesday 2/22/22; awaiting ruling from Court. As of April 4, 2022 Mr. Cromer consented to a stay of the state court litigation and to proceed to arbitration. He has not yet filed an AAA claim. AAA arbitration demand was received and accepted on May 7, 2022. Our answering statement and arbitrator conflict information are currently due next Monday May 16, 2022. We have requested a 14 day extension to file our answering statement. Opposing counsel responded with an offer and lump sum payment request in the amount of $6,000 on June 8, 2022. DE to counter offer between $2500-$3500 to resolve without cost of arbitration. PHS and Plaintiff have resolved for $3,250. DE counsel is drafting a settlement and release agreement to provide to opposing counsel for review and execution as of June 15, 2022. Settlement and agreement and release has been signed by Mr. Cromer. Once agreement has been executed by PHS, settlement payment in the amount of $3,250 will be sent to Mr. Cromer's attorney. Cromer has executed Settlement and Release on June 20, 2022. PHS has executed on June 28, 2022. | $50,000 demand | Demand filed April 21, 2022; Demand acknowledged and accepted May 9, 2022 | American Arbitration Association; CX resides in OH | AAA Case No.: 01-22-0001-6547 | N/A | N/A | N/A | | DE/ Mike Burke, Esq. | AAA Southeast Case Management Center Vice President 2200 Century Parkway, Suite 300 Atlanta, GA 30345 |
| Xiana Jackson (Closed; no formally threatened suit) | Threatened discrimination claim; awaiting claimant to file with EEOC | Unknown exposure at this time | | GA | N/A at this time | N/A | N/A | N/S | N/A | DE/Andrew Adams, Esq. | Not represented |
| Laura Bush v. PHS (SC)   PENDING SETTLEMENT FOR $40K - SETTLED | Demand for arbitration filed with AAA by CX; DE Counsel in receipt of arbitration demand March 4, 2021; E. Todd, Esq. responded to CX via e-mail on March 5, 2021 with final settlement offer in the amount of $19,747.75; awaiting response; DE Counsel filed AAA Answering Statement on April 15, 2019 denying all allegations set forth in Claimant's demand, including demand for attorney fees, interest, and arbitration costs; Plaintiff decided to settle for $40K. | Dispute in the amount of $61,110; PENDING SIGNED SETTLEMENT AGREEMENT FOR $40,000 | AAA demand filed March 4, 2021 | AAA (American Arbitration Association) | AAA Case No. 01-21-0002-1560 | N/A | N/A | | N/A | Matt Pecoy, Esq./Hannah Sfameni, Esq./ Tom Carlotto, Esq. (DE) | |
| Blair Douglass v. PHS (PA) SETTLED FOR $15K | Confidential Settlement Agreement and Release of Discrimination Claims signed and settled in the amount of $15K on June 10, 2021 | No monetary exposure; circuit split possible and will most likely make its way to supreme court. | Civil Action filed on April 12, 2021 | District Court for the Western District of Pennsylvania | Civil Action No. 2:21-cv-467 | N/A | N/A | N/A | | DE until local counsel is assigned | Kevin W. Tucker, Kevin J. Abramowicz, Chandler Steiger, and Stephanie Moore, East End Trial Group LLC 6901 Lynn Way, Suite 215 Pittsburgh, PA 15208 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bert Copple Jr. v. PHS (MI) CLOSED | Demand for arbitration filed with AAA by CX; DE Counsel in receipt of arbitration demand letter on March 15, 2021; DE Counsel filed AAA Answering Statement on behalf of PHS March 30, 2021 denying all allegations set forth in Claimant's demand, including demand for attorney fees, interest, and arbitration costs; PHS Operations analyst has completed an in-depth bill analysis for CX as of July 23, 2021; arbitration hearing was held on July 22, 2021; will be receiving decision in fourteen (14) days; Plaintiff's claims and request for $55k were denied; required to split arbitration costs with Plaintiff ($750); PHS AP dept. to expedite check to Plaintiff; claimants request for $55k in damages was denied; Arbitrator ordered both parties to split arbitrators cost pursuant to contract ($750) | Estimated exposure to include attorney fees, interest, arbitration costs; net contract in amount of $49,150; Disputed amount of $55,000 | AAA demand filed March 13, 2021 | AAA (American Arbitration Association) | AAA Case No. 01-21-0002-2848 | N/A | N/A | N/A | DE (Tom Carlotto, Esq./ Hannah Sfameni, Esq. Max Goss, Esq. as local counsel in MI |
| Bryan Boothe v. PHS (SETTLED) | Claimant was injured exiting the cab of a Bobcat when he slipped on ice covering the Bobcat's bucket. He is on an award for a left foot/ankle strain. Claimant developed regional pain syndrome that is complicating treatment. Claim settled for $324,990 with a $10.00 Release and Resignation on June 7, 2021 | Estimated exposure of $125,000 | | Virginia's Workers' Compensation Commision, VA | Claim Number: 30191879339-0001 | Workers Compensation | Everest National Insurance Company, PO Box 830, Liberty Corner, New Jersey 07938 | Marilyn  N. Harvey, Esq. | J. Aaron Thomas, Esq. Thomas & Thomas Law, PLLC 32 East Main Street Christiansburg, VA 24073 |
| Ryan Bogan v. PHS | While driving late at night the box truck flipped and hit guard rail; Claim settled for $10,000 December 11, 2019 | Settled for $10,000.  After $10 deduction $9,990 and additional deductions put final payment at $6,993. | Final Order 12/11/19, no date of service listed. | Virginia: In the Workers Compensation Commission | JCN: VA00001600866 | JCN # | Workers Compensation | Everest National Insurance Company | Marilyn N. Harvey | HammondTownsend, PLC - Jason A. Mullins, PO Box 939 Fisherville, VA 22939, (540) 769-8590 |
| PHS v. Timothy Huckabee (VA) (seeking damages for breaches of restrictive covenants agreement) CLOSED | Default judgment was obtained against Huckabee following service by publication and subsequent failure to answer.  Damages assessment hearing scheduled for August 16, 2021. The damages assessment hearing was held on 8/16 and DE counsel submitted a request and affidavit for attorneys' fees following the hearing. Court has entered a final order on Sept. 22, 2021 that Defendant is in default and that the Plaintiff is awarded judgment against Defendant. Plaintiff to be awarded attorneys fees in the amount of $3500 plus cost of $346.60 | No current potential exposure for PHS; likely outcome of damages assessment hearing will be entry of permanent injunction against Huckabee | Complaint filed on or about June 23, 2020 | Circuit Court for the County of Chesterfield, VA | Case No. CL20-1818 | | | | Mark Peake, Esq., Caskie Frost (Local)/ DE Michael Burke, Esq. | N/A |
| PHS v. Sigora Solar, LLC (NC) (Seeking relief and damages; breach of restrictive covenants agreement/misappropriation of trade secrets) SETTLED | Defendants have filed their brief in opposition and a reply brief from PHS is due March 5, 2021; Awaiting the Court's decision regarding the enforcement of the relevant contractual choice of law provisions and Plaintiff's motion to dismiss counterclaims; appeal to supreme court of NC appealing the order and opinion on defendant's motion to dismiss due July 19th; Case management meeting as of July 22, 2021; currently a stay on discovery pending official order by the judge; depositions have been cancelled until further notice; complete stay on all proceedings pending result of appeal as of September 1, 2021; Settled for $150K on September 30, 2021 pending Settlement and Release Agreement. | Potential exposure on counterclaims $500,000 - $1,000,000; Given the events in the matter DE counsel has assessed that the exposure is still accurate in light of the counterclaims under Lanham Act; last offer was $250k to settle. | Complaint filed May 18, 2020; Superior Court Division, NC | North Carolina; Superior Court Division | 20 CVS 7165 | N/A | N/A | N/A | T. Carlotto, Esq. & H.Sfameni, Esq. | Mackenzie Willow-Johnson Troutman Pepper Hamilton Sanders LLP 301 South College St. 34th Fl. Charlotte, NC 28202 |
| PHS v. Sigora Solar, LLC (VA) (Seeking relief and damages; breach of restrictive covenants agreement/misappropriation of trade secrets) SETTLED | Received decision on defendant's motion for claim terminating sanctions; motion was granted in part and denied in part; required to pay attorney fees for 30B6 depo; barred from presenting further evidence to support the validity of the relevant agreements; judge denied dismissal of claims; hearing was held July 6th; will receive written decision in 4-6 weeks.; No fraud on the court; all proceedings are on hold pending mediation on September 30, 2021; Settled for $150K on September 30, 2021 pending Settlement and Release Agreement | Potential exposure on counterclaims $500,000 - $1,000,000; Given the events in the matter DE counsel has assessed that the exposure is still accurate in light of the counterclaims under Lanham Act; last offer was $250k to settle. | Complaint filed June 3, 2020; Case No. L20-266; Circuit Court of the City of Charlottesville, VA; Civil Summons issued June 11, 2020 | US District Court for the Western District of Virginia Charlottesville Division | Case No. 3:20-cv-00042 | N/A | N/A | N/A | T. Carlotto, Esq. & H.Sfameni, Esq. | Ryan J. Strasser, Esq. Dascher L. Pasco, Esq. Chris Bascom, Esq. TROUTMAN PEPPER HAMILTON SSANDERS LLP |

| Case | Description | Damages/Settlement | Filing | Court | Case No. | | | | Attorney (PHS) | Opposing Counsel |
|---|---|---|---|---|---|---|---|---|---|---|
| PHS v. Mean Green Energy/Mahoney (1662 088) (Settled) | PHS filed complaint for violation of OH deceptive trade practices act, unfair competition under OH law, tortious interference, defamation (against Mahoney), seeking preliminary injunctive relief and punitive damages. Case setteld effective 8/16/21. | Settled according to specific terms, $25K held in event of breach of settlement agreement. | Complaint filed June 3, 2020; Common Pleas Court Delaware County, OH | Common Pleas Court Delaware County, OH | Case No. 20CVH060251 | N/A | N/A | N/A | Patrick T. Lewis (Baker Hostetler LLP) | Gleason Law Office LLC, John A Gleason - PO Box 768 New Albany, OH 43054, (614) 296-1281 |
| Don Harter v. PHS (OH) (Discrimination) (Settled $15k) | In discovery; the parties exchanged Interrogatories, and Requests for Production of Documents. The parties are in the process of resolving certain discovery disputes. We anticipate serving deposition notices beginning in late July; agreed upon; pending settlement agreement execution. | Plaintiff's initial demand was sent on April 2, 2020 for $108,500. On May 27, 2020, Plaintiff offered to settle for $40K prior to filing the lawsuit. Note that Plaintiff is also entitled to attorneys' fees if he is a prevailing party, which would estimate at $75,000 (if the case goes to verdict), for a total maximum exposure estimated at $183,500. | Complaint filed August 4, 2020; served on August 11, 2020 | Court of the Common Pleas Franklin County, OH | Case No. 20-CV-08-005084 | N/A | N/A | N/A | DE; JGA (Pro Hac Vice)AA/MB | Trisha Breedlove, Esq.; Paul Filippelli, Esq.; The Spitz Law Firm, LLC 25200 Chagrin Boulevard, Suite 200 Beachwood, OH 44122 |
| City of St. Louis v. PHS (MO) (Delinquent City Taxes) (Payroll) DISMISSED on October 19, 2021 | DE Counsel alerted to summons regarding delinquent city taxes; communications with City of St. Louis Collect of Revenue requesting statement of tax delinquency; communications with PHS financial department regarding next steps for dealing with suit/dismissal; DE counsel spoke with City of St. Louis Tax Collector on August 20, 2021 and confirmed that their records indicate all delinquent taxes subject to summons have been paid and the case is to be dismissed by Sept. 2, 2021; PHS to update and correct Form E-4 to avoid future tax filing confusion. Received Notice of Dismissal on October 19, 2021 | Delinquent payroll taxes in the amount of $7,459.70 | Suit filed July 7, 2021 | 22nd Judicial Circuit Court, City of St. Louis, MO | Docket# 2122-AC06474 | N/A | N/A | N/A | DE/ Julie Bradlow, Esq. | John Francis Garvey Jr. 4455 Ridgewood Ave PO Box 22139 St. Louis, MO 63116 (314) 622-4326 |
| Charles Hollingsworth v. PHS (OH) CLOSED | DE counsel received notice of Pretrial date set for 9:30am on October 28, 2021 in Clark County Municipal Court, OH; DE counsel to review case information provided by PHS customer resolutions team and review Small Claims Petition and initial filing; Plaintiff claims Defendant owes monies in the amount of $6,000 for stress and leaking roof/damages due to improper install of solar system; DE counsel reviewing case file; DE counsel to propose settlement of $1,500 to Plaintiff as of Sept. 10, 2021. We are in settlement negotiations and hope to resolve this for approximately $2K. First court date scheduled for 10/28, we hope to have this resolved prior to that. Plaintiff signed Settlement & Release Agreement on October 12, 2021 in the amount of $2,500 to be issued within ten (10) business days by PHS; Plaintiff also executed Joint Stipulation of Dismissal With Prejudice on October 12, 2021; waiting for counter signature by PHS; settlement check to be sent to Plaintiff; and file Stipulation of Dismissal with the court. Pending settlement. Court has entered dismissal; Plaintiff has received his settlement check. | Claimed damages in the amount of $6.000 | Filed August 24, 2021 | Clark County Municipal Court; Small Claims Court 50 East Columbia Street Springfield, OH 45502 | Case No. 21CVI02267 | N/A | N/A | N/A | DE/ Michael Burke, Esq. | |
| Steven Tyler v. PHS (Discrimination) DISMISSED | Threatening civil action suit as of Sept. 27, 2021; opposing counsel contacted A. Adams, Esq. to indicate threatened suit regarding discrimination; EEOC notice of dismissal received November 1, 2021. Case is dismissed. | unknown at this time | FL | N/A at this time | N/A | N/A | N/A | N/A | DE/Andrew Adams, Esq. | Jason Woodside, Esq. jason@woodsidelawpa.com Woodside Law, P.A. 100 Ashley Dr. S. #600 Tampa, FL 33602 |
| Bristow | Case brought in Michigan District Court 41-B claiming violations of Federal Telephone and Consumer Protection Act ("TCPA") and the Michigan Telephone, Telegraph, and Radio Act. ("MTTRA"). Settled and dismissal entered on 5/29/19. | Amount claimed $20,000, settlement agreement entered into on 5/20/19 for $7,233.50. | Complaint filed 4/25/19 | 41B District Court, Clinton Township, MI | Case No. 19-04220T-GC | N/A | N/A | N/A | CSC - Lawyers Incorporating Services | Kyle J. Bristow, P.O. Box 381164 Clinton Township, MI 48038 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Iler Group | Case brought in Hillsborough County Circuit Court, FL claiming breach of contract against PHS claiming failure to pay for services rendered. Answer and counterclaim filed on 4/1/2020. Parties agreed to dismiss respective claims, dismissed on 1/4/21. | Amount claimed $204,991.50, after answer and counterclaim all claims dismissed. | Complaint Filed 2/7/20 | Hillsborough County Circuit Court, FL | Case No. 20-CA-00295 | N/A | N/A | N/A | Trenam Law - Eric S. Koenig/Aaron H. Reichelson, 101 E. Kennedy Blvd., Suite 2700, Tampa, FL 33602, (813) 223-7474 | The Meyers Firm PA - Richard Farrell Meyers, P.O. Box 16308 Tampa, FL 33687, (813) 985-6550 |
| Pepperman | Arbitration demand 10/1/19 American Arbitration Association, case filed in Michigan 6th Judicial Circuit, Pontiac, MI for breach of contract, negligence, breach of express and implied warranties, fraudulent misrepresentation, innocent misrepresentation and violation of MI Consumer Protection Act. Court case dismised due to arbitration. Arbitration decided 2/21/20 in favor of PHS | claimed damages in excess of $25K, nothing awarded in arbitration. | Court case filed 2/26/19, Arbitration filed 10/1/19. | Decided by American Arbitration Association - Construction Arbitration Association Industry Arbitration Tribunal. Court case (dismissed) filed in Michigan 6th Judicial Circuit, Pontiac, MI. | Arbitration Case No. 011900002741, Court Case No. 2019-172102-CK | N/A | N/A | N/A | Maxwell J. Goss (Maxwell Goss, PLLC) | The Rubenstein Law Firm - Jan Jeffrey Rubinstein, Esq., 30150 Telegraph Rd, Ste 444, Bingham Farms, MI 48025 |
| Titus, John | Demand letter served on 9/21/20 for $8,500 claiming wage payment violations. Court case subsequently filed in Greene County Superior Court, IN. Case settled do not see response. | Amount claimed $8,500, settled on 11/30/20 for $6,000. | Demand served 9/21/20, Case filed 10/2/20. | Greene County Superior Court, IN | Case No. 28C01-2010-CT-000025 | N/A | N/A | N/A | | Williamson Civil Law - Aaron J. Williamson 8888 Keystone Crossing Suite 1300, Indianapolis, IN 46240, (317) 434-0370 |
| Unifirst Corporation | AAA arbitration decided 8/5/20. Filed against PHS in US District Court for the District of Delaware 8/25/20. Settlement agreement signed 10/2/2020. US District Court case stip. of dismissal filed 11/4/20. | settled for $126,736.84 (amount decided upon by AAA) | US District Court Case filed 8/25/20,Arbitration decided 8/5/20 | United States District Court for the District of Delaware. Arbitration decided by AAA Commercial Arbitration Tribunal. | US District Court Civil Action No. 1:20-cv-01109-LPS, Arbitration No. 01-20-0005-0205 | N/A | N/A | N/A | DE | Lerch, Early & Brewer, Chtd. Emily B. Hagan, 7600 Wisconsin Ave., Suite 700, Bethesda, MD 20814, (301) 347-1267 |
| VerKamp | Original claim against VerKamp filed 1/3/20 claiming breach of agreement, breach of covenant not to compete for customers belonging to PHS, breach of covenant not to compete or solicitation of employees of PHS, misappropriation of trade secrets under Federal Law, False and deceptive advertising under Federal Law and under IN Uniform Trade Secrets Act and unfair competition. Verkamp made unsubstantiated claims in answer, final order filed 5/1/20 in favor of PHS and dismissing Verkamp's counterclaim. | Final order in favor of PHS, Verkamp ordered to not operate in the industry within 100 miles, cannot own >1% equity as SH, must refer received calls to PHS. | US District Court Southern District of Indiana Indianapolis Division, filed 1/3/20, final order filed 5/1/20. | US District Court Southern District of Indiana Indianapolis Division. | US District Court Civil Action No. 1:19-cv-4979-JMS-DML | N/A | N/A | N/A | DE (Geoffrey M. Aptt and James Atchinson) | Fisher & Phillips, LLP - Todd B Logsdon, 220 W Main St., Suite 1700, Louisville, KY 40202 |
| Request for Indemnification/Demand for Arbitration Respondent: GoodLeap LLC, formerly Loanpal Claimant: Diane & Homer Mitchell (SETTLED) | Notice of third party claim and request for indemnification letter dated August 26, 2021 from Will Prince, counsel for GoodLeap (third party lender) received by DE counsel; DE counsel performing review of full case file as of Sept. 14, 2021; DE counsel to recommend proposed resolution options which include offering additional panels and cash payments OR removal and unwinding of loan. Settlement and Release agreement signed November 16, 2021 agreeing to remove system and pay monetary sum of $27,000 within five (5) days of agreement. | Settlement and Release agreement signed November 16, 2021 agreeing to remove system and pay monetary sum of $27,000 within five (5) days of agreement. | Demand for Arbitration filed July 21, 2021 | VA (AAA) | N/A at this time | N/D | N/A | N/A | DE/Kevin P. Gildea, Esq./Kimberly Kirk, Esq. | Thompson McMullan 100 Shockoe Slip Richmond, VA 23219 William D. Prince IV, Esq. Claimants Attorney: Dale W. Pittman, Esq. The Law Office of Dale W. Pittman, P.C. 112-A West Tabb Street Petersburg, VA 23803-3212 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Andrew Meier          (SETTLED) | Workers comp. retaliation threatened claim received December 20, 2021; settled for $7,500 on January 6, 2022; Settlement Agreement to be drafted and executed by all parties. | Demand of $15,000; countered at $5,000; countered at $10,000;  DE counsel to counter at $7,500 January 5, 2022 | MI | N/A | N/A | N/A | N/A | DE/Andrew Adams, Esq. | Jocelyn Flemons, Esq. jocelyn@millercohen. com | At Law Group, PLLC - Dewnya A. Bazzi, 3 Park Ln Blvd Ste 1500 W, Dearborn, MI 48126, (313) 406-7606 |
| PHS v. Hawk Energy Solutions, LLC  (NC) (Seeking relief and damages; breach of restrictive covenants agreement/misappropriation of trade secrets) (SETTLED ) | Order On Defendants' Motions for Extension of Time filed 11/18/2020; Settlement Agreement signed on April 23, 2021 in favor of Plaintiff. Defendant to owe Plaintiff $100,000 | Potential exposure on wage claim of $25,000 | Complaint filed March 17, 2020 General Court of Justice Superior Court | General Court of Justice Superior Court Division, County of Iredell, NC | Case No. 2020CVS789 | N/A | N/A | N/A | Elizabeth Todd, Esq. / DE | R. Gregory Tomchin 7257 Pineville-Matthews Road, Suite 2100 Charlotte, NC 28226 |
| Donald Mann v. PHS (NC) (DISMISSED) | Case began August 19, 2021; Received demand letter for age discrimination and severance; Atny represented by Michael Harman; Mann to file complaint with EEOC; pending; Demand letter for $77,500. Responded with $10,000 counter-offer which was rejected; pending offer rejection as of November 17, 2021; Lawsuit filed on November 23, 2021; Drafting motion to dismiss ERISA and Contract claims; Motion filed January 21, 2022; response due by Defendant February 18, 2022; Plaintiff filed opposition to motion to dismiss on February 8, 2022. Case was dismissed 02/28/2022. USDC sided with argument that ERISA did not in fact apply. Plaintiff may try to refile with different claims in state court. | Demand letter for $77,500 $47,500 for severance and unknown exposure for ADEA claim at this time. | Notice of Lawsuit & Request to Waive Service of Summons filed November 23, 2021 | United States District Court District Court for the Western District of North Carolina | Civil Action No.: 5:21-cv-166 | N/A | N/A | N/A | DE/Andrew Adams, Esq. | Michael Harman |
| Donald Mann v. PHS (DISMISSED) | Motion to Dismiss granted. Case dismissed. | | Complaint filed on November 23, 2021. | United States District Court for the Western District of North Carolina | Case No: 5:21-cv-166 | N/A | N/A | N/A | DE/Andrew Adams, Esq. | Michael C. Harman Herman Law, PLLC 6507 Northcross Drive, Suite B Huntersville, NC 28078 Telephone: (704)885-5550 Michael@harmanlawnc.com |
| Vincent Pickersgill  (SETTLED) | Threatened claim/demand with D/L to contact and respond January 3, 2022; charge of discrimination as to race/color, retaliation and witness tampering; currently investigating claims; Responded on January 3, 2022; Offered $5,000; counter offer at $17,500 on February 8, 2022; Settled for $8,000 on March 4, 2022. | Not filed yet; sent directly to J. Waller and S. Murphy | TX | N/A at this time | N/A | N/A | N/A | N/A | DE/ Andrew Adams, Esq. | Hessam Parzivand, Esq. Parzivand Law Firm 10701 Corporate Drive Suite 185 Sugar Land, TX 77477 (713) 533-8171 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jeffrey L. Conrad v. PHS (OH) (DISMISSED) | Notice & Summons in Action for Money Only filed with the Civil Division, Lebanon, OH on January 4, 2022 for reimbursement for Plaintiff's costs and expenses for Defendant not completing solar installation properly and causing damage to Plaintiff's property to complete installation correctly. Notice of Small Claims Trial for March 14, 2022 @ 1:00 PM; DE counsel in communication with Plaintiff to schedule upcoming site visit to verify Generac portal that 2 PV links are displaying 'lockout' error code; awaiting appointment confirmation from Plaintiff; Recieved email from Plaintiff on January 20, 2022 confirming site visit scheduled for February 9, 2022 and has provided us with photos and estimate related to property damage and repairs totaling $2,168.36; Plaintiff has signed Settlement and Release Agreement on January 24, 2022 for settlement amount of $2,168.36. Pending closure once settlement check has been cut and disbursed to CX. Entry of Dismissal filed March 10, 2022. | $2,083.36 plus interest | The Warren County Court, Lebanon, OH | Warren County Court, Civil Division, Lebanon, OH | Case No. 2022-CV-000010 | N/A | N/A | DE/Mike Burke, Esq. | |
| Joseph & Danielle Glockner (Demand Fire Damages) FILE CLOSED PER STATE FARM) (CX will be signing settlement & release agreement) | Demand letter/LOR dated December 28, 2021 providing notice of potential exposure for the damages resulting from the loss in fire. Scene exam scheduled for January 3, 2022 at 10:00 am at property address (402 N. Railroad St., Ft. Branch, IN) Claim was filed December 23, 2021. Being handled by PHS insurance. As of March 14, 2022 CX's HO carrier has sent joint laboratory inspection for the wiring collected from the scene; lab inspection set for April 8, 2022 and the draft Joint Draft Protocol has been prepared as of March 11, 2022; electrical engineering expert from Envista will be attending on behalf of PHS. As of April 19, 2022 the subrogated carrier has closed its file on the fire claim. Brad Gordon sent email confirmation that the file is closed on behalf of State Farm. Settlement quoted for roofing and replacement and CX's insurance deductible for total of $4,900 has been approved by PHS. They only want $5,000 cash. I guess he sees money in the sale of the panels. Also not only are both signing it will be for PJ and also I am adding an indemnity and hold | $100,000 | IN | N/A | Claim# 14-28P8-68B; Claim# 4A220101C89-0001 under PHS insurance | N/A | State Farm Insurane Company | N/A | Being handled by PHS insurance agency | Brad M. Gordon Grotefeld Hoffmann 311 S. Wacker Drive Suite 1500 Chicago, IL 60606 (312) 601-2377 bgordon@ghlaw-llp.com |
| Brittany Mejico (Complaint TBF May 10): Audit Report/Settlement/Filing and Service Resolved and closed | Threatened to file complaint regarding website accessibility lawsuit against PHS; Upon request, opposing counsel will provide us with additional information about the Complaint, along with an audit report that documents some of the barriers experienced by my client while trying to access the website. DE counsel responded to opposing counsel confirming that PHS does not do business in California. File has been resolved and closed as of May 6, 2022 | unknown at this time | CA | N/A | N/A | N/A | N/A | N/A | DE/ Hannah Sfameni, Esq. | Scott J. Ferrell, Esq. PACIFIC TRIAL ATTORNEYS 4100 Newport Place Drive, Suite #800 Newport Beach, CA 92660 SFerrell@pacifictrialattorneys.com |
| Power Home Remodeling Group v. PHS (Trademark/Copyright/Patent Complaint) (SETTLEMENT AGREEMENT SIGNED MAY 12, 2022) | The Plaintiff noticed a total of five depositions. We have scheduled the following depositions of PHS employees/executives: Kevin Klink on June 2nd as the 30(b)(6) witness, Ben Brookhart as fact witness June on June 8th, Blake Johnson as a fact witness on June 17th and Nicole Hanson (date is TBD). The Plaintiff noticed Jayson Waller, but we have not provided dates. Plaintiff's counsel reiterated Plaintiff's intent to depose Mr. Waller via correspondence, dated June 1st. As such, we will need to provide available dates for that deposition In the interim, the parties continue to exchange and request discovery following initial submissions and deficiency correspondence. Notably, we are adhering to Judge Baylson's Order regarding the scope of discovery to resolve and/or limit objectionable requests. While the parties have resolved some disputes through supplemental production | Unknown at this time | June 12, 2020 | U.S. District Court Eastern District, PA | Civil Action No. 20-2526 | N/A | N/A | N/A | DE/ Doug Otto, Esq. & Joan Toro, Esq. | Jeffrey S. Pollack, Esq. Duane Morris, LLP      30 South 17th Street Philadelphia, PA 19103 |

| Culps v. PHS | Claim filed 8/20/19 against PHS, Progressive Marathon Insurance Company, Robert Thacker, Genesis Protection Services LLC. Claims against PHS for Owner Lliability and Negligent Entrustment. PHS settled on 2/1/21 and case dismissed 2/5/21. Note - no record of Insurance claims but settlement mentions waiver for Erie Insurance Exchange and Erie Insurance Company. | Case dismissed 2/5/21, PHS settled for $50,775 on 2/1/21. | Case filed 8/30/19, dismissed 2/5/21, settled 2/1/21. | 16th Judicial Circuit, Macomb County, Mt. Clemens, MI | Case No. 2019-003528-NI | N/A | N/A | N/A | | Jason A. Rudy, Kenneth A. Rich - 30665 Northwestern Highway, Ste 160, Farmington Hills, MI 48334, (248) 406-8000 |
|---|---|---|---|---|---|---|---|---|---|---|
| Jasmond Bethune v. PHS (VA) | Settlement was approved by the Commision on December 22, 2021. We settled for $2,490.00 on a lump sum denied status. He signed a Release and resignation with the Employer for 10 additional dollars. | Unknown at this time | DOL November 9, 2020 | Virginia Workers' Compensation Commission | | Claim# 40210155C39-0001 | | Examiner Lisa Melo | Marilyn N. Harvey, Esq. | Greg Harbison, Esq., Harbison & Kavanagh 9115 Dickey Dr., Mechanicsville    Virginia 23116-2502 |
| DOT Investigation (CLOSED) | The Federal Motor Carrier Safety Administration initiated an investigative review of PHS' level of safety within its transportation operation. The initial phase is an assessment of our operations, vehicles and equipment, driver safety and training, etc. The initial phase is all done online and via document uploads; there may be additional information requests and a possible onsite inspection depending on the initial information provided. It is not in response to a specific complaint, but an audit of our overall operations. As of February 23, 2022 PHS has initial draft of DOT Policies and Procedures; currently under attorney review. As of 7/18/2022 Department of Transportation Investigation resulted in a "Not Rated" safety rating, which means no violations were discovered that negatively affected PHS/PE's safety rating. We do not have to provide any further documentation to the DoT and the investigation has been closed. | N/A | Federal Motor Carrier Safety Administration | N/A | N/A | N/A | N/A | DE/James G. Atchison, Esq. | | |
| James Rickenbaugh and Mary Rickenbaugh v. Power Home Solar LLC (NC) | Case settled (litigation and arbitration dismissed); settlement agreements for all claimants are pending final signatures. | PHS is currently investigating its potential exposure in this action. This determination will be greatly influenced by a decision as to whether this matter is allowed to proceed on a class basis. If the arbitrator determines the matter must proceed on an individual basis, the potential exposure will likely be limited to the Rickenbaugh's contract amount (roughly $15,000). Should it be allowed to proceed on a class basis, additional class discovery will be necessary to determine the number of potential class members and the total potential exposure. | January 28, 2019 | Mecklenburg County General Court of Justice, NC | 19-CVS-244 | N/A | N/A | N/A | DE/ Michael Burke, Esq. & David Sullivan, Esq. | Matthew Villner/Bo Caudill Weaver,   Bennett & Bland, P.A. 196 N. Trade St. Matthews, NC 28105 |

## Exhibit - SOFA #9 - Gifts and Charitable Contributions

| Account | Type | Date | Name | Amount | Memo |
|---|---|---|---|---|---|
| 680300 - Charitable Contributions | Bill | 1/26/2021 | Ace & TJ'S Grin Kids | $2,500.00 | Grin Kids Aero K Sponsorship |
| 680300 - Charitable Contributions | Bill | 10/26/2021 | AIM Autism, Inc. | $1,508.63 | Breakfast sponsor |
| 680300 - Charitable Contributions | Credit Card | 10/15/2020 | American Express | $500.00 | KEVIN KLINK PAYPAL *PPGF  GFM PP8882211161       DC 320202900051223556 |
| 680300 - Charitable Contributions | Credit Card | 11/1/2020 | American Express | $2,800.00 | WILLIAM J WALLER 320203010215239605 AplPay WINRED* DONALARLINGTON      VA |
| 680300 - Charitable Contributions | Credit Card | 11/1/2020 | American Express | $2,800.00 | WILLIAM J WALLER 320202960136559570 AplPay WINRED* DONALARLINGTON       VA |
| 680300 - Charitable Contributions | Credit Card | 11/1/2020 | American Express | $250.00 | WILLIAM J WALLER 320202980170405959 FBPAY  *ARMENIAFUND DONATE.FB.COM      C/ |
| 680300 - Charitable Contributions | Credit Card | 11/1/2020 | American Express | $2,800.00 | WILLIAM J WALLER 320203000202498223 AplPay WINRED* WWW.GARLINGTON      VA |
| 680300 - Charitable Contributions | Credit Card | 11/3/2020 | American Express | $2,800.00 | WILLIAM J WALLER 320203080339337035 AplPay WINRED* DONALARLINGTON        VA |
| 680300 - Charitable Contributions | Credit Card | 11/20/2020 | American Express | $2,800.00 | WILLIAM J WALLER 320203250612861022 AplPay WINRED* DONALARLINGTON       VA |
| 680300 - Charitable Contributions | Credit Card | 11/26/2020 | American Express | $2,800.00 | WILLIAM J WALLER 320203310716440712 AplPay WINRED* WWW.GARLINGTON        VA |
| 680300 - Charitable Contributions | Credit Card | 12/11/2020 | American Express | $520.00 | KEVIN KLINK 320203470020731693 GOFUNDME**BIKES FOR REDWOOD CITY |
| 680300 - Charitable Contributions | Credit Card | 12/20/2020 | American Express | $2,800.00 | WILLIAM J WALLER 320203550158401990 AplPay WINRED* DONALARLINGTON       VA |
| 680300 - Charitable Contributions | Credit Card | 1/30/2021 | American Express | $1,125.00 | WILLIAM J WALLER |
| 680300 - Charitable Contributions | Credit Card | 1/30/2021 | American Express | $1,125.00 | WILLIAM J WALLER |
| 680300 - Charitable Contributions | Credit Card | 2/2/2021 | American Express | $1,125.00 | KEVIN KLINK 320210340845229757 GOFUNDME**GLEEN FORNREDWOOD CITY       CA |
| 680300 - Charitable Contributions | Credit Card | 3/21/2021 | American Express | $337.50 | KEVIN KLINK 320210810601521970 GOFUNDME**CHESTER WEREDWOOD CITY       CA |
| 680300 - Charitable Contributions | Credit Card | 3/21/2021 | American Express | $322.50 | WILLIAM J WALLER 320210810601634620 AplPay GOFUNDME**CHEREDWOOD CITY       C |
| 680300 - Charitable Contributions | Credit Card | 3/29/2021 | American Express | $375.00 | KEVIN KLINK 320210880708582300 PENINSULA BAPTIST   MOORESVILLE         NC |
| 680300 - Charitable Contributions | Credit Card | 6/4/2021 | American Express | $500.00 | WILLIAM J WALLER 320211550882799000 BIRMINGHAM-BLOOMFIELOakland and Macomb C |
| 680300 - Charitable Contributions | Credit Card | 6/10/2021 | American Express | $600.00 | WILLIAM J WALLER 320211610993504000 BIRMINGHAM-BLOOMFIELOakland and Macomb C |
| 680300 - Charitable Contributions | Credit Card | 6/18/2021 | American Express | $700.00 | WILLIAM J WALLER 320211690144286000 BIRMINGHAM-BLOOMFIELOakland and Macomb C |
| 680300 - Charitable Contributions | Credit Card | 7/1/2021 | American Express | $440.00 | WILLIAM J WALLER 320211810378994890 BIRMINGHAM-BLOOMFIELOakland and Macomb C |
| 680300 - Charitable Contributions | Credit Card | 7/1/2021 | American Express | $330.00 | WILLIAM J WALLER 320211810378601325 BIRMINGHAM-BLOOMFIELOakland and Macomb C |
| 680300 - Charitable Contributions | Credit Card | 7/12/2021 | American Express | $380.00 | WILLIAM J WALLER 320211930597510872 BIRMINGHAM-BLOOMFIELOakland and Macomb C |
| 680300 - Charitable Contributions | Check | 12/10/2021 | Assurance United Methodist Church | $1,150.00 | |
| 680300 - Charitable Contributions | Bill | 8/1/2021 | Beaumont Health Foundation | $85,000.00 | Children's Miracle Celebrity Invitational 2021 |
| 680300 - Charitable Contributions | Expense Report | 10/30/2020 | Ben Brookhart | $1,275.00 | October 2020 Expenses |
| 680300 - Charitable Contributions | Expense Report | 2/17/2021 | Ben Brookhart | $662.00 | February Expenses |
| 680300 - Charitable Contributions | Expense Report | 4/21/2021 | Ben Brookhart | $1,000.00 | April Expenses 2021 |
| 680300 - Charitable Contributions | Expense Report | 9/4/2021 | Ben Brookhart | $80.00 | July and August Expenses 2021 |
| 680300 - Charitable Contributions | Expense Report | 10/21/2021 | Ben Brookhart | $11,000.00 | |
| 680300 - Charitable Contributions | Expense Report | 1/17/2022 | Ben Brookhart | $140.25 | |
| 680300 - Charitable Contributions | Expense Report | 3/16/2022 | Ben Brookhart | $2,077.40 | Expense report  Jan, Feb and March |
| 680300 - Charitable Contributions | Expense Report | 4/13/2022 | Ben Brookhart | $25,000.00 | Expense report April 2022 |
| 680300 - Charitable Contributions | Check | 10/29/2020 | Carolina Savages Football and Cheer | $500.00 | Silver Package |
| 680300 - Charitable Contributions | Check | 7/13/2021 | Carolina Savages Football and Cheer | $1,000.00 | Silver Package |
| 680300 - Charitable Contributions | Bill | 10/28/2021 | Children's Miracle Network | $10,000.00 | |
| 680300 - Charitable Contributions | Bill | 11/1/2020 | CommuniServe | $1,000.00 | |
| 680300 - Charitable Contributions | Check | 10/22/2020 | Damien Argrett | $1,500.00 | Feed the Need and 2nd Annual BOBW Cares Ball-Out Giveaway |
| 680300 - Charitable Contributions | Check | 2/18/2021 | Damien Argrett | $1,000.00 | First Tee to Green Charity Golf Tournament |
| 680300 - Charitable Contributions | Credit Card | 11/30/2020 | Fifth Third Bank | $13.12 | |
| 680300 - Charitable Contributions | Credit Card | 11/30/2020 | Fifth Third Bank | $8.46 | |
| 680300 - Charitable Contributions | Credit Card | 11/30/2020 | Fifth Third Bank | $70.18 | |
| 680300 - Charitable Contributions | Credit Card | 11/30/2020 | Fifth Third Bank | $167.50 | |
| 680300 - Charitable Contributions | Credit Card | 11/30/2020 | Fifth Third Bank | $32.01 | |
| 680300 - Charitable Contributions | Credit Card | 11/30/2020 | Fifth Third Bank | $420.39 | |
| 680300 - Charitable Contributions | Credit Card | 11/30/2020 | Fifth Third Bank | $42.89 | |
| 680300 - Charitable Contributions | Credit Card | 11/30/2020 | Fifth Third Bank | $21.23 | |
| 680300 - Charitable Contributions | Credit Card | 11/30/2020 | Fifth Third Bank | $6,310.00 | |
| 680300 - Charitable Contributions | Credit Card | 11/30/2020 | Fifth Third Bank | $337.47 | |

| Account | Type | Date | Name | Amount | Memo |
|---|---|---|---|---|---|
| **680300 - Charitable Contributions** | Credit Card | 11/30/2020 | Fifth Third Bank | $582.73 | |
| **680300 - Charitable Contributions** | Credit Card | 11/30/2020 | Fifth Third Bank | $95.97 | |
| **680300 - Charitable Contributions** | Credit Card | 11/30/2020 | Fifth Third Bank | $273.95 | |
| **680300 - Charitable Contributions** | Credit Card | 11/30/2020 | Fifth Third Bank | $190.00 | |
| **680300 - Charitable Contributions** | Credit Card | 11/30/2020 | Fifth Third Bank | $77.13 | |
| **680300 - Charitable Contributions** | Credit Card | 11/30/2020 | Fifth Third Bank | $64.01 | |
| **680300 - Charitable Contributions** | Credit Card | 11/30/2020 | Fifth Third Bank | $91.13 | |
| **680300 - Charitable Contributions** | Credit Card | 2/26/2021 | Fifth Third Bank | $2,500.00 | |
| **680300 - Charitable Contributions** | Credit Card | 10/29/2021 | Fifth Third Bank | $10,000.00 | |
| **680300 - Charitable Contributions** | Check | 6/14/2022 | Friends of Joe Shekarchi | $1,000.00 | VOID |
| **680300 - Charitable Contributions** | Credit Card | 8/8/2022 | JPMORGAN CHASE BANK, N.A | $90.94 | |
| **680300 - Charitable Contributions** | Credit Card | 8/10/2022 | JPMORGAN CHASE BANK, N.A | $118.72 | |
| **680300 - Charitable Contributions** | Bill | 3/29/2021 | Michigan Women Forward | $5,000.00 | |
| **680300 - Charitable Contributions** | Bill | 12/1/2021 | Motor City Wraps | $9,500.00 | 2021 MBW X6M Wrap |
| **680300 - Charitable Contributions** | Bill | 3/25/2022 | New York City Police Foundation, Inc. | $7,911.75 | |
| **680300 - Charitable Contributions** | Bill | 3/29/2021 | Safe Alliance, Inc | $5,000.00 | |
| **680300 - Charitable Contributions** | Bill | 3/25/2022 | Scholarship America, Inc. (Families of Fre | $7,911.75 | |
| **680300 - Charitable Contributions** | Bill | 8/30/2021 | SeriousFun Children's Network | $75,000.00 | Josef Newgarden's 2021 Celebrity Ping Pong Challenge |
| **680300 - Charitable Contributions** | Check | 6/14/2022 | Smiley for Mayor | $1,000.00 | VOID |
| **680300 - Charitable Contributions** | Check | 10/20/2021 | The Breast Cancer Research Foundation, | $17,660.00 | Power Home Solar Employee/Employer Match |
| **680300 - Charitable Contributions** | Bill | 8/17/2021 | Trevor's Trek Foundation, Inc | $10,000.00 | Susan Wind Investigative work on Coal Ash |
| **680300 - Charitable Contributions** | Bill | 3/25/2022 | Tuesday's Children | $7,911.75 | |
| **680300 - Charitable Contributions** | Bill | 3/25/2022 | Tunnel to Towers Foundation | $7,911.75 | |
| **680300 - Charitable Contributions** | Expense Report | 5/24/2022 | William Jayson Waller | $202.50 | Expenses May 2022 |
| **680300 - Charitable Contributions** | Expense Report | 7/26/2022 | William Jayson Waller | $500.00 | 86009 & 85000 6/2022 Expenses |
| **680300 - Charitable Contributions** | Journal | 9/30/2021 | | $75,000.00 | Golf Outing Reclass |

## Exhibit - SOFA - 10. - Losses From Theft - No Claim Filed

| PROPERTY DESCRIPTION | DATE LOSS | PAYMENT RECEIVED FOR LOSS | DESCRIPTION | VALUE OF PROPERTY |
|---|---|---|---|---|
| wire / cable | Sep-22 | $ - | theft in Houston, TX warehouse location. | $ 40,000.00 |
| wire / cable | Feb-22 | $ - | theft in Harrisburg, PA warehouse location. Cody Rosenberry filed police report. | $ 40,000.00 |
| wire / cable | Mar-22 | $ - | Adrian filed police report, Kansas City MO. | $ 20,000.00 |
| wire / cable | Sep-22 | $ - | Atlanta, GA - Charles Thomas filed police report. | $ 20,000.00 |

**Exhibit - SOFA - 10. Losses From Theft - Claim Filed with Insurance Carrier**

| Date Filed | Incident Date | Reporting Location | Reporter | Claim Number | Carrier | Insurance Contact Name and Number | Claim details | Outcome |
|---|---|---|---|---|---|---|---|---|
| 6/19/2022 | 2/1/2022 | Nashville | Dave East- 137 | E2G48917 | CNA | Nate Reeves 470-557-4636 | Tools were stolen out of Dave East's vehicle | Rec'd payment of $12,370.07 Claim closed |
| 6/21/2022 | 6/18/2022 | Nashville | Jeremiah Barth | E2G66456 | CNA | Justin Stawychny 708-514-9243 | Tools stolen out of vehicles 1024 and 594 sometime over the weekend | Rec'd payment of $3,500 Claim closed |
| 1/13/2022 | 11/28/2021 | Grand Rapids | Jessica Hoerr | E2G44074 | CNA | | Tools stolen out of the warehouse/ Police Case # 21-22307 | Rec'd payment of $104 Claim closed |
| 7/19/2022 | 7/4/2022 | Pittsburg | Adam Crise's Crew | E2G59956 | CNA | Genell Leininger 610-320-4224 | Our box truck #177 was broken into. They took all the copper wire, electrical breakers, and my crews power tools and personal hand tools | Rec'd payment $20,252 Claim still open |
| 8/31/2022 | 8/31/2022 | Georgia | Mason Cote | E2G78143 | CNA | Joseph Meyer 630-719-3067 | Delivery driver backed his truck up into our trencher. Police report # 202220238 Other driver Rachid Belhaj other driver insurance Progressive | Awaiting response from adjuster. |
| 5/18/2022 | 6/2/2022 | Houston | | E2G1031921 | CNA | Dale Pszczolkowski Jr 610-310-5357 | Unknown party stole tools out of a vehicle that was locked in a warehouse | Received $121 Claim closed |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Western District of North Carolina

In re   **Power Home Solar, LLC**                                                    Case No.   **22-50228**
                                      Debtor(s)                         Chapter     **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept .................................... $            **24,662.00**

   Prior to the filing of this statement I have received ...................... $            **24,662.00**

   Balance Due ...................................................................... $                   **0.00**

2.  $  **338.00**   of the filing fee has been paid.

3.  The source of the compensation paid to me was:

   ■ Debtor     ☐ Other (specify):

4.  The source of compensation to be paid to me is:

   ■ Debtor     ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  [Other provisions as needed]

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtor in any contested matter or adversary proceeding.**

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

   **November  3, 2022**                              **/s/ Joseph W. Grier, III**
   *Date*                                             **Joseph W. Grier, III 7764**
                                                      *Signature of Attorney*
                                                      **Grier Wright Martinez, PA**
                                                      **521 E. Morehead St., Suite 440**
                                                      **Charlotte, NC 28202**
                                                      **704 332-0201  Fax: 704 332-0215**
                                                      **jgrier@grierlaw.com**
                                                      *Name of law firm*